# Attachment G-1

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0001 | FTC-955-00005038 | FTC-955-00005076 | 9/13/2006 | Final Settlement and Release Agreement between Unimed, Besins, Par, and Paddock; Patent License Agreement between Unimed and Par | Downey-20 |
| PTX0002 | PADD018345 | PADD018368 | 9/13/2006 | Final Settlement and Release Agreement between Unimed, Besins, Par, and Paddock | |
| PTX0003 | PADD018272 | PADD018286 | 9/13/2006 | Patent License Agreement between Unimed and Par | |
| PTX0004 | FTC-955-00005115 | FTC-955-00005140 | 9/13/2006 | Co-Promotion Agreement between Solvay and Par; Letter from Scott Tarriff to Edward Maloney re: Designee for Backup Manufacturing and Supply Agreement | Downey-22 |
| PTX0005 | PADD018298 | PADD018335 | 9/13/2006 | Backup Manufacturing and Supply Agreement between Unimed, Besins, and Par | Kay - 17 |
| PTX0006 | PADD002209 | PADD002212 | 9/13/2006 | Letter from Scott Tarriff to Edward Maloney re: Designee for Backup Manufacturing and Supply Agreement | |
| PTX0007 | PAR459737 | PAR459747 | 9/13/2006 | Asset Purchase Agreement between Paddock and Par | |
| PTX0008 | SOLVAY 068788 | SOLVAY 068841 | 8/11/1995 | Document: Unimed AndroGel Agreements (Unimed-Besins 1995 License Agreement and Supply Agreement) | Bua-5 |
| PTX0009 | BESUS 000017 | BESUS 000049 | 10/22/2001 | Document: Supply Agreement between Unimed and Besins | Dale-1 |
| PTX0010 | SLV393678 | SLV393679 | 11/7/2000 | Email from Pascal Andre to Murray Kay re: FW: Latest product profitability figures w/ Attach: Product profitability 11-07 xls | |
| PTX0011 | UPIED0189197 | UPIED0189239 | 5/16/2001 | AndroGel proposal for DSPh and Comex approval | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0012 | TAP002985 | TAP002996 | 6/7/2001 | TAP Pharmaceutical Products, Inc. AndroGel History Pre-2002 File | |
| PTX0013 | SOLVAY-ED-0043239 | SOLVAY-ED-0043265 | 6/11/2001 | Presentation: AndroGel Co-Promotion - Data Integration Summary and Coordination Reports | |
| PTX0014 | SLV390977 | SLV390978 | 8/31/2001 | Five Year Plan - 2002-2006 (08-31) | |
| PTX0015 | PAR00202 | PAR00218 | 2003 | Testosterone Gel Executive Summary | |
| PTX0016 | PAD 0023632 | PAD 0023633 | 2/11/2003 | Document: Paddock Laboratories, Inc. New Product Development Status Report re: Testosterone Gel | Maloney-03 |
| PTX0017 | PAD 0000001 | PAD 0000044 | 7/2/2003 | Document: Paddock Laboratories, Inc. ANDA 76-744, Testosterone Gel, 1% File: ANDA 76-744 Submission; Letter from FDA re Receipt of ANDA Application Submission; Patent and Exclusivity Search Results; Paragraph IV Certifications | Maloney-05 |
| PTX0018 | PADD002957 | PADD002959 | 7/2/2003 | Letter from FDA to Paddock Laboratories, Inc. re: Receipt of ANDA Application Submission | |
| PTX0019 | PADD038799 | PADD038800 | 7/7/2003 | Letter from Ron Nedich, Paddock Laboratories, Inc. to Jean-Louis Anspach, Unimed Pharmaceuticals, Inc. re: Notice of Paragraph IV Certification RE: Testosterone 1% Topical Gel | |
| PTX0020 | W 010682 | W 010722 | 7/7/2003 | Letter from Barry White to Jean-Louis Anspach, Jay Bua, Antoine Besins re: AndroGel/Testosterone (1% testosterone gel) United States Patent No. 6,503,894 Notice of Paragraph IV Certification | Buchen-3 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0021 | WTN0001567 | WTN0001573 | 8/21/2003 | Complaint, Dkt. No. 1, Unimed Pharmaceuticals, Inc. v. Watson Pharmaceuticals, Inc., 1:03-cv-2501-TWT (N.D. Ga.) | |
| PTX0022 | PADD022577 | PADD022577 | 10/2/2003 | Email from Edward Maloney to Marcia Jendro re: FW: testim testosterone gel | |
| PTX0023 | Buchen06 | Buchen06.022 | 10/27/2003 | Answer to First Amended Complaint and Counterclaims, Dkt. No. 8, Unimed Pharmaceuticals, Inc. and Laboratoires Besins Iscovesco v. Watson Pharmaceuticals, Inc., 1:03-cv-2501-TWT (N.D. Ga.) | |
| PTX0024 | WTN0001757 | WTN0001768 | 11/17/2003 | Answer to Counterclaims, Dkt. No. 10, Unimed Pharmaceuticals, Inc. and Laboratoires Besins Iscovesco v. Watson Pharmaceuticals, Inc., 1:03-cv-2501-TWT (N.D. Ga.) | |
| PTX0025 | ABBVIE-AGEL00143429 | ABBVIE-AGEL00143492 | 3/31/2004 | Promotion Agreement between Wyeth and Solvay | |
| PTX0026 | SLV034447 | SLV034447 | 4/15/2004 | Price Increase Approval Form | |
| PTX0027 | AGEL-MDL-008-017994 | AGEL-MDL-008-018078 | 9/2/2004 | FW: Meeting minutes, Identifying licensing opportunities in WH/MH, Amsterdam, Aug 24, 25 | |
| PTX0028 | AGELMDL012002223 | AGELMDL012002247 | 10/22/2004 | Solvay / ICOS AndroGel Co-Promotion White Paper | |
| PTX0029 | SLV317515 | SLV317515 | 11/5/2004 | Email from Kevin Rose to James Hynd, Jean-Louis Anspach, Joe Nolan, et al. re: ICOS Co-promotion Counter Terms | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0030 | FTC-ICOS00042199 | FTC-ICOS00042217 | 11/23/2004 | REICOS-SolvayTerms_SPIv1_ICOSv3_noredline.doc.rtf | |
| PTX0031 | AGEL-MDL-022-000814 | AGEL-MDL-022-000822 | 2/1/2005 | Email from James Hynd to Harold Shlevin re: FW: ICOS, Shire w/ Attach: ICOS Summary Jan 31 05.ppt; Pentasa Jan 27 05.ppt; Summary Document for ICOS Jan 31 05 v2.doc | |
| PTX0032 | PADD006445 | PADD006445 | 3/1/2005 | Email from Maureen Rath to Bruce Falcon, Joann Zilka, Tammy Charbonneau, et al. re: Testim Project | |
| PTX0033 | PADD006442 | PADD006442 | 3/3/2005 | Email from Soloan Schroeder to Janine Kelley, John Fan, Bruce Falcon, et al. re: RE: Order of Testim | |
| PTX0034 | PADD008265 | PADD008266 | 4/5/2005 | Email from William Mink to Pete Zeleny, Maureen Rath, Kelly Dodson, et al. re: RE: T-Gel Bottle Filler | |
| PTX0035 | SLV225843_A | SLV225844_A | 7/5/2005 | Email from Jean-Louis Anspach to Kevin Rose, Marty Comer, Brian Mitchell, et al. re: Wesso july 18 meeting w/ Attach: BOD2004.ppt | |
| PTX0036 | AGELMDL014000842 | AGELMDL014000877 | 7/14/2005 | Email from Brian Mitchell to Murray Kay re: RE: Agenda Time w/ Attach: McKinsey Slides.ppt | |
| PTX0037 | AGEL-MDL-022-004370 | AGEL-MDL-022-004404 | 7/27/2005 | Email from Harold Shlevin to Oliver Engert re: FW: SARL Board Presentation_FINAL_ 26Jul05.ppt w/ Attach: SARL Board Presentation FINAL 26Jul05.ppt | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0038 | AGELMDL008002094 | AGELMDL008002099 | Aug-05 | Primary Care and Specialized Markets Business Unit - Monthly Business Report, August 2005 | |
| PTX0039 | AGELMDL013020020 | AGELMDL013020027 | 8/15/2005 | Email from Mark Hastings to James Hynd, Jean-Louis Anspach, Brian Mitchell, et al. re: Integrating TriCor v2.doc w/ Attach: Integrating TriCor v2.doc | |
| PTX0040 | AGELMDL013020031 | AGELMDL013020032 | 8/16/2005 | Email from Lisa Helin to Jay Janco re: Scenario planning for Wesso meetings next week | |
| PTX0041 | PADD019374 | PADD019375 | 9/20/2005 | Email from William Mink to Edward Maloney re: RE: t-gel equip rev2.doc w/ Attach: t-gelequip rev 3.doc | |
| PTX0042 | AGELMDL014012630 | AGELMDL014012643 | Oct-05 | Board of Directors Meeting October 2005 | |
| PTX0043 | AGELMDL014003530 | AGELMDL014003534 | 10/27/2005 | Email from James Hynd to Murray Kay re: FW: Status update: Abbott request of additional 300K PDEs | |
| PTX0044 | AGELMDL008002040 | AGELMDL008002049 | 11/11/2005 | Presentation: Polaris - Accelerating Commercial Effectiveness | |
| PTX0045 | PADD005106 | PADD005109 | 12/13/2005 | Conference call with Par | |
| PTX0046 | SLV543228 | SLV543237 | 12/13/2005 | Email from Elaine Yang to Jean-Louis Anspach re: Tricor PDE Increase w/ Attach: 12-13-2005 increased PDE discussion v1.0.ppt; Co-promotion Increased detailing 121305-options.xls | |
| PTX0047 | SLV455405 | SLV455439 | 1/6/2006 | Email from Brian Mitchell to James Hynd re: SARL Board Presentation w/ Attach: SARL Board PresentationFINAL-26Jul05.ppt | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0048 | SLV528334 | SLV528346 | 1/26/2006 | Email from Marty Comer to Jean-Louis Anspach re: FW: Updated PBE deck and request for information w/ Attach: Solvay 1.25.06.ppt | |
| PTX0049 | SLV551676 | SLV551679 | 2/8/2006 | Email from Jean-Louis Anspach to James Hynd, Brian Mitchell, Kevin Guthrie, et al. re: CMB - SMK January 06 report w/ Attach: Monthly Report 2006 - January.doc | |
| PTX0050 | PAR 008495 | PAR 008509 | 2/10/2006 | Testosterone Gel 1% Executive Summary | |
| PTX0051 | PADD021090 | PADD021092 | 2/16/2006 | Meeting invite to William Mink, Janine Kelley, John Fan, et al. re: Updated: Post-batch meeting for PE batches of T-Gel formulation 2 w/ Attach: Post-PEBatchMeeting Agenda2-15-06.doc | |
| PTX0052 | SLV480998 | SLV481000 | 2/21/2006 | Email from Mark Hastings to Lisa Helin, Jay Janco, Juliana Hardy re: RE: Assumptions - Sales Force Study w/ Attach: 20060216 ZS Assumptions - Sales Force Study v1 1.xls | |
| PTX0053 | PADD028529 | PADD028534 | 2/22/2006 | Email from Nandini Konar to Lisa Black re: Tgel forecast w/ Attach: winmail.dat | |
| PTX0054 | SLV456892 | SLV456914 | 2/27/2006 | Email from Dan Frey to James Hynd, John Bienko, Kevin McCarl re: Generic contingency presentation w/ Attach: Solvay generic contingency preview v1.0.zip | |
| PTX0055 | SLV455885 | SLV455911 | 3/1/2006 | Email from Joe Nolan to James Hynd re: Watson: Generic Strategy w/ Attach: Solvaypresentation.ppt | |
| PTX0056 | WTN0287918 | WTN0287918 | Apr-06 | Handwritten Notes of Edward Tykot: April 27th, 2006 Meeting | Tykot - 8 |

Case 1:09-md-02084-TWT  Document 1902-7  Filed 11/15/19  Page 8 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0057 | AGELMDL014020935 | AGELMDL014020940 | 4/10/2006 | Email from Elaine Yang to Murray Kay re: Tulip w/ Attach: TULIP 040806.ppt; Adrgel scenario planning 040806 xls | |
| PTX0058 | SLV448350 | SLV448408 | 4/13/2006 | Presentation: Board of Directors Meeting and Business Review | |
| PTX0059 | SLV577131 | SLV577151 | 4/14/2006 | Email from James Hynd to Brian Mitchell, Murray Kay re: Solvay generic transition plan summary v2 1.ppt CONFIDENTIAL w/ Attach: Solvay generic transition plan summary v2 1.ppt | |
| PTX0060 | SLV475073 | SLV475096 | 4/18/2006 | Email from Cherry Christian to James Hynd re: FW: Tulip AndroGel Slides.ppt w/ Attach: Tulip AndroGel Slides.ppt | |
| PTX0061 | SLV475097 | SLV475116 | 4/19/2006 | Email from Murray Kay to James Hynd re: Tulip AndroGel Slides (2).ppt w/ Attach: Tulip AndroGel Slides (2).ppt | |
| PTX0062 | WTN0093300 | WTN0093316 | 4/19/2006 | Email from Edward Heimers to David Buchen, Edward Tykot re: Unimed Files w/ Attach: Unimed AndroGel FINAL.ppt; Unimed AndroGel LTC.ppt | |
| PTX0063 | SLV581603 | SLV581626 | 4/20/2006 | Presentation: Tulip AndroGel Slides.ppt | |
| PTX0064 | SLV475125 | SLV475131 | 4/25/2006 | Email from Brian Mitchell to James Hynd re: Slightly update Tulip doc w/ Attach: Tulip selling doc w charts added 042506.ppt | |
| PTX0065 | SLV584023 | SLV584024 | 4/26/2006 | Email from Elaine Yang to James Hynd, Murray Kay re: RE: Tulip | |
| PTX0066 | SLV587034 | SLV587043 | 4/26/2006 | Document: Urology Based Androgel Business | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

PLAINTIFFS' TRIAL EXHIBIT LIST

November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0067 | WTN0288577 | WTN0288584 | 4/28/2006 | Email from Edward Tykot to Edward Heimers re: Fw: Summary of Terms w/ Attach: Watson Terms.ppt | |
| PTX0068 | SLV474741 | SLV474748 | 4/28/2006 | Email from James Hynd to Peter Edwards, Laurence Downey, Murray Kay re: Watson Terms.ppt w/ Attach: Watson Terms.ppt | |
| PTX0069 | PAR459026 | PAR459027 | 4/29/2006 | Email from Paul Campanelli to Joseph Todisco re: Re: Solvay | |
| PTX0070 | SLV452010 | SLV452015 | 5/3/2006 | Email from Melissa Arthur to Kate Burns, Peter Edwards re: FW: NDA w/ Attach: NonDisclosure Agreement.pdf | |
| PTX0071 | PAR343760 | PAR343761 | 5/3/2006 | Email from Murray Kay to Paul Campanelli re: Generic Model With Three Generic Competitors xls w/ Attach: Generic Model With Three Generic Competitors xls | |
| PTX0072 | PAR344420 | PAR344420 | 5/8/2006 | Email from Paul Campanelli to Murray Kay, Laurence Downey, Suzanne Paula re: NPV Valuation | |
| PTX0073 | SLV510602 | SLV510602 | 5/8/2006 | Spreadsheet: Solvay Par xls | |
| PTX0074 | SLV222074 | SLV222074 | 5/10/2006 | Presentation: AndroGel US Market 2000-2005 | |
| PTX0075 | SLV506117 | SLV506120 | 5/18/2006 | Email from Murray Kay to James Hynd re: RE: Summary of Terms | |
| PTX0076 | SLV585024 | SLV585036 | 5/24/2006 | Email from Murray Kay to James Hynd, Brian Mitchell re: Tulip May-24 2006 (3).ppt w/ Attach: Tulip May- 24 2006 (3).ppt | |
| PTX0077 | SLV476413 | SLV476425 | 5/24/2006 | Email from Brian Mitchell to Murray Kay, James Hynd re: Tulip May 25 Deck w/ Attach: Tulip May-24 2006.ppt | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0078 | PAR344841 | PAR344841 | 5/24/2006 | Email from Paul Campanelli to Edward Maloney re: T-gel | |
| PTX0079 | WTN0287970 | WTN0287988 | 6/8/2006 | Email from Edward Tykot to Edward Heimers, David Buchen re: Fw: Co-Promotion Agreement w/ Attach: WATSON Copromotion060806 (2).doc | Tykot - 12 |
| PTX0080 | WTN0288574 | WTN0288576 | 6/8/2006 | Email from Edward Heimers to Edward Tykot, Lynne Amato re: Re: Fw: Co-Promotion Agreement | Tykot - 11 |
| PTX0081 | SLV510899 | SLV510902 | 6/12/2006 | Email from Brian Mitchell to Paul Campanelli, James Hynd, Peter Edwards, et al. re: Par/Solvay Co-Promotion Terms w/ Attach: Par Terms_12June.ppt; Mitchell, Brian.vcf | |
| PTX0082 | SLV409694 | SLV409694 | 6/15/2006 | Email from Jean-Louis Anspach to James Hynd, Murray Kay re: AndroGel PDEs in Urology | |
| PTX0083 | SLV474143 | SLV474153 | 6/28/2006 | Email from Joseph Mahoney to Barry White re: AndroGel - Draft Patent License Agreement - Privileged & Confidential / Attorney Work Product w/ Attach: 13320125 1.DOC | |
| PTX0084 | SLV186117 | SLV186168 | 7/20/2006 | Presentation: Solvay Pharmaceuticals, Inc. Business Review 2007-2011 Plan Version 1 | |
| PTX0085 | PAR463151 | PAR463177 | 8/4/2006 | Email from Murray Kay to Paul Campanelli re: FW: Par Backup Manufacturing Agreement w/ Attach: Par- Solvay Manufacturing K CLEAN 08032006.doc | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0086 | SLV476694 | SLV476746 | 8/4/2006 | Email from Paul Campanelli to Murray Kay, James Hynd, Scott Tarriff, et al. re: Fw: Par/Solvay Draft Co-Promotion Agreement w/ Attach: NY-#455639-v3-Par_Solvay_Co-Promotion_Agreement.DOC; NY-#455639-vdoc-Par_Solvay_Co- Promotion Agreement.DOC | |
| PTX0087 | SLV476772 | SLV477002 | 8/18/2006 | Email from Paul Campanelli to Murray Kay, James Hynd, Peter Edwards, et al. re: Re: Fw: Par, Unimed, Paddock, Besins Draft Settlement & Release Agreement - Privileged & Confidential/Attorney Work Product w/ Attach: Solvay.Par.Settlement Agreement.DOC; Consent Judgment.doc; Par-Solvay License.DOC | |
| PTX0088 | SLV511179 | SLV511187 | 8/19/2006 | Email from Murray Kay to Laurence Downey, James Hynd, Peter Edwards re: Tulip August 2006.ppt w/ Attach: Tulip August 2006.ppt | |
| PTX0089 | WTN0327082 | WTN0327093 | 8/19/2006 | Email from Fred Weihmuller to Charles Ebert, Wanda Williams, Charles McCarthy, et al. re: Weekly product Launch updates 8-18-06 w/ Attach: Weekly Prod. Launch Mtg.Min. 8-18-06.doc | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0090 | SLV476968 | SLV477002 | 8/21/2006 | Email from Angus Chen to James Ferguson, Murray Kay, Peter Edwards, et al. re: Re: Fw: Par, Unimed, Paddock, Besins Draft Settlement & Release Agreement - Privileged & Confidential / Attorney Work Product w/ Attach: Solvay.Par.Settlement Agreement.DOC; Consent Judgment.doc; Par-Solvay License.DOC | |
| PTX0091 | PAR344354 | PAR344358 | 8/21/2006 | Email from Paul Campanelli to Peter Edwards, Murray Kay re: Re: FW: Teleconference Calls with Par on Tuesday August 22, and Wednesday, August 23 | |
| PTX0092 | SLV476875 | SLV476948 | 8/21/2006 | Email from Paul Campanelli to Brian Mitchell, James Ferguson, Joseph Mahoney, et al. re: FW: Backup Manufacturing Agreement w/ Attach: NY-#457797-v5-Back-Up_Manufacturing_Agreement.DOC; NY-#457797-vdoc-Back- Up Manufacturing Agreement.DOC | |
| PTX0093 | SLV582888 | SLV582959 | 8/25/2006 | Email from Eliot Choy to Murray Kay, Matthew Owens re: FW: Par/Solvay/Backup w/ Attach: Back- Up Manufacturing Agreement.DOC; Redline rtf | |
| PTX0094 | SLV506508 | SLV506508 | 8/30/2006 | Email from Laurence Downey to Paul Vanderhoeven re: FW: Tulip August 2006.ppt | |
| PTX0095 | SLV506137 | SLV506140 | 8/30/2006 | Email from Murray Kay to Matthew Owens, James Hynd re: RE: Par/Solvay | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0096 | N/A | N/A | 9/13/2006 | Document: Final Settlement and Release Agreement, Patent License Agreement, Co-Promotion Agreement, and Stipulation of Dismissal between Unimed, Besins, and Watson | Downey 18; Buchen-25 |
| PTX0097 | WTN0286953 | WTN0286969 | 9/13/2006 | Document: Final Settlement and Release Agreement between Unimed, Besins, and Watson | Buchen - 20; GX2001-A |
| PTX0098 | PADD018336 | PADD018340 | 9/13/2006 | Consent Judgment and Order of Permanent Injunction, Dkt. 130, Unimed Pharmaceuticals, Inc., Laboratoires Besins Iscovesco v. Paddock Laboratories, Inc., 1:03-CV-2503 (N.D. Ga.) | |
| PTX0099 | WTN0286982 | WTN0287004 | 9/13/2006 | Document: Co-Promotion Agreement between Solvay and Watson | Buchen - 18 |
| PTX0100 | WTN0105652 | WTN0105659 | 9/14/2006 | Email from Amy Hulina to Stephen Salvucci re: Fw: AndroGel Settlement: External communications follow up | Tykot - 15 |
| PTX0101 | SLV443734 | SLV443785 | 9/20/2006 | Email from Suzanne Paula to Murray Kay re: FW: Budget Discussion w/ Attach: Business Review - 5 Year Plan Version 2 Revised_September 19 print version final.ppt | |
| PTX0102 | SLV506194 | SLV506195 | 9/25/2006 | Email from Peter Edwards to James Hynd, Laurence Downey re: RE: FW: AndroGel Par/Paddock Tech Transfer and Backup Supply | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0103 | WTN0287067 | WTN0287071 | 9/28/2006 | Email from Amy Hulina to rad@hpm.com re: Fw: ANDA 76-737, Testosterone Gel, 1% Acceptable for Filing Letter w/ Attach: 76-737 Acceptable for Filing.pdf | |
| PTX0104 | BNS0003917 | BNS0003920 | 9/29/2006 | Document: Reciprocal Confidentiality Agreement between Besins International US, Inc. and Paddock Laboratories, Inc. | |
| PTX0105 | PAR267496 | PAR267521 | 10/16/2006 | Email from Cecelia Heer to Mike Graves, Jackie Guerra re: BD Presentation w/ Attach: P.Campanelli_BD&L2006.ppt | |
| PTX0106 | SLV301602 | SLV301654 | 10/19/2006 | Email from Kevin Rose to Jean-Louis Anspach, Marty Comer, Vincent Amyot, et al. re: 2007 SMK Bus. Plan Pres. To LC w/ Attach: 2007 SMK Business Plan to LC_FINAL.ppt | |
| PTX0107 | PADD004538 | PADD004539 | 10/30/2006 | Email from Daniel DeGrande to Flo Gilson, William Mink, Charles Gancel, et al. re: RE: Paddock audit dates. | |
| PTX0108 | BNS0004106 | BNS0004109 | 11/7/2006 | Email from Daniel DeGrande to William Mink, Charles Gancel, Jay Bua, et al. re: Preliminary technology transfer activity list w/ Attach: checklist transfer tech activities.doc | |
| PTX0109 | SLV408357 | SLV408369 | 11/13/2006 | Email from Murray Kay to Paul Vanderhoeven, James Hynd, Laurence Downey re: Risk Analysis.xls w/ Attach: Risk Analysis.xls | |
| PTX0110 | SLV186240 | SLV186240 | 11/26/2006 | Document: Laurence Downey: Key Accomplishments 2006 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|-------------------|
| PTX0111 | PADD004903 | PADD004955 | 11/27/2006 | Presentation: New Product Group Meeting - Program Management Monthly Project Updates | |
| PTX0112 | PAR319478 | PAR319480 | 12/7/2006 | Email from Brian Cahill to Jerry Martino, Veronica Lubatkin, Darren Willoughby, et al. re: Accounting instructions AndroGel agreement with Solvay and Paddock w/ Attach: AndroGel agreement with Solvay and Paddock.doc | |
| PTX0113 | SLV186279 | SLV186284 | 12/13/2006 | Document: Solvay 2007 POA, Laurence Downey: Keynote Remarks | |
| PTX0114 | PAR-MDL-00000085 | PAR-MDL-00000085 | 12/26/2006 | Letter from Julie Szozda, Par Pharmaceutical, Inc. to Food and Drug Administration re: ANDA #76-744, Testosterone Gel 1%, Minor Amendment - Final Approval Requested | |
| PTX0115 | WTS 0001551 | WTS 0001566 | 1/5/2007 | Docket Report, Unimed Pharmaceuticals, Inc., et al. v. Watson Pharmaceuticals, Inc., 1:03-cv-02501-TWT (N.D. Ga.) | |
| PTX0116 | BNS0004397 | BNS0004398 | 1/10/2007 | Email from Jay Bua to Antoine Besins re: manufacturing | |
| PTX0117 | SLV509645 | SLV509647 | 1/22/2007 | Email from Donald Pirkl to Dave Pederson, Lynn Dale, Patrick Kaczaral re: RE: Draft information on Paddock Lab visit | |
| PTX0118 | SLV451381 | SLV451386 | 2/8/2007 | Email from Anabela Coutinho Fonseca to Thomas MacAllister, Jay Bua, Murray Kay, et al. re: JSC Minutes w/ Attach: Androgel Joint Steering Committee Meeting.doc | |

Case 1:09-md-02084-TWT Document 1902-7 Filed 11/15/19 Page 16 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|---------------------|
| PTX0119 | PADD022545 | PADD022546 | 2/14/2007 | Email from William Mink to Edward Maloney, Maureen Rath, Debbie Andersen, et al. re: T-gel conference call 2-14-07.doc w/ Attach: conference call 2-14-07.doc | |
| PTX0120 | PAR344338 | PAR344347 | 2/15/2007 | Email from Lonny Wittnebel to Paul Campanelli, Edward Maloney, Lori-jean Gille, et al. re: Fw: Co- Promotion Invoice Q406 | |
| PTX0121 | PAR310456 | PAR310456 | 2/16/2007 | Email from Paul Campanelli to Stephen Montalto re: Re: 2007 Accomplishments | |
| PTX0122 | PADD014562 | PADD014563 | 3/26/2007 | Email from Ron Nedich to Paul Stach re: FW: Testim Results | |
| PTX0123 | SLV532538 | SLV532543 | 3/30/2007 | Email from David Jarret to Jean-Louis Anspach and Vincent Amyot re: RE: Par & Watson Payments w/ Attach: Watson Co-Promo Calculation Q4-06 xls | |
| PTX0124 | SLV000190 | SLV000239 | 4/5/2007 | Document: AndroGel 2005 U.S. Business Plan | |
| PTX0125 | SLV423841 | SLV423842 | 4/9/2007 | Email from Laurence Downey to Murray Kay re: RE: Comments on Audit Report | |
| PTX0126 | PADD-MDL-00000759 | PADD-MDL-00000761 | 5/22/2007 | Email from MZrebiec@parpharm.com to William Mink, Lynn Dale, Edward Maloney, et al. re: Testosterone Gel Project: Meeting Minutes 5/21/07 9:00 am w/ Attach: Testosterone Gel Contact List Rev.xls | |
| PTX0127 | SLV357429 | SLV357430 | 6/11/2007 | Email from Murray Kay to Laurence Downey re: FW: Besins June 2007.ppt | |
| PTX0128 | N/A | N/A | July 2007 | Document: AIPLA - Report of the Economic Survey 2007 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0129 | SLV583346 | SLV583360 | 10/3/2007 | Email from Mike Dornhecker to Laurence Downey, Murray Kay re: FW: MSMT presentation 3 Oct 2007.ppt w/ Attach: MSMT presentation 3 Oct 2007.ppt | |
| PTX0130 | PADD-MDL-00002372 | PADD-MDL-00002373 | 11/26/2007 | Email from Ken Barnes to William Mink, Matt Hommerding re: T-Gel 3 Scope w/ Attach: Back-Up Manufacturing Scope.doc | |
| PTX0131 | PADD-MDL-00002385 | PADD-MDL-00002388 | 11/27/2007 | Email from Lincy Michael to Lynn Dale, William Mink, Benoit Laurent, et al. re: RE: List of documents needed for filing | |
| PTX0132 | N/A | N/A | 12/31/2007 | Solvay Pharmaceuticals, Inc.'s CID Responses (Specifications 16, 17, 18, 19, 47, 48, 49, 50, and 52) | |
| PTX0133 | AGEL-MDL-009-005068 | AGEL-MDL-009-005069 | 1/7/2008 | Email from Carmen Cardoso to Lynn Dale, Jmichauld@besins-international.com, Laurent.gaston@besins-international.com, et al. re: Androgel (Besins) - December 2007 w/ Attach: Androgel Besins - December 2007 xls | |
| PTX0134 | SLV542589 | SLV542604 | 1/17/2008 | Email from Lynn Dale to James Hynd, Laurence Downey, Jean-Louis Anspach, et al. re: FW: Androgel presentation to AB w/ Attach: Androgel Manufacturing AB 20080117 - V 1.0.ppt | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0135 | PADD-MDL-00003207 | PADD-MDL-00003224 | 2/7/2008 | Email from Edward Maloney to William Mink, Lonny Wittnebel, Mike Graves, et al. re: Solvay w/ Attach: Preliminary cost estimate; Solvay Capital Amortization; FW: Materials_list_for_ED.xls; BEST CASE SUMMARY xls; WORST CASE SUMMARY.xlsx; FW: TGEL Equip Summary xlsx | |
| PTX0136 | WTN0287113 | WTN0287116 | 3/19/2008 | Watson Pharmaceuticals, Inc.'s CID Response (Specification 15) | Buchen - 12 |
| PTX0137 | AGEL-MDL-009-004092 | AGEL-MDL-009-004093 | 7/7/2008 | Email from Lynn Dale to Patrick Kaczaral re: FW: AndroGel Royaltys June 2008 w/ Attach: Androgel June 2008 xls | |
| PTX0138 | AGEL-MDL-013-038841 | AGEL-MDL-013-038864 | 8/12/2008 | Email from Brian Mitchell to Jay Janco, John Rodda re: DRAFT of price increase slides w/ Attach: Brian.Mitchell@solvay.com.vcf; AndroGel Price Increase Analysis 072908.ppt | |
| PTX0139 | FTC-955-00003326 | FTC-955-00003330 | 10/30/2008 | Spreadsheet: 08.10.30 ZS Calculations.xls | |
| PTX0140 | PADD-MDL-00008104 | PADD-MDL-00008106 | 1/14/2009 | Email from William Mink to Edward Maloney, Jim Schwier, Gary Jossart, et al. re: Creon Back up Manufacturing Plan.docx w/ Attach: Creon Back up Manufacturing Plan.docx | |
| PTX0141 | PADD-MDL-00008337 | PADD-MDL-00008339 | 2/24/2009 | Email from Donald Pirkl to Edward Maloney re: RE: Creon Packaging Update | |
| PTX0142 | PADD-MDL-00008767 | PADD-MDL-00008789 | 5/11/2009 | Email from Lynn Dale to Barry Campbell, William Mink, Patrick Kaczaral, et al. re: PO and quote w/ Attach: paddock marchesini quote.pdf; marchesini po.pdf | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0143 | PADD-MDL-00009045 | PADD-MDL-00009046 | 9/18/2009 | Email from Donald Pirkl to William Mink, Lynn Dale, Ken Barnes, et al. re: Stick Pack Equipment PO placed with Inever | |
| PTX0144 | PADD-MDL-00011539 | PADD-MDL-00011544 | 8/3/2010 | Email from Patrick Kaczaral to William Mink, Lynn Dale, Ken Barnes re: FW: Inever stickpack machine w/ Attach: Impresión facturas de venta-2110.pdf | |
| PTX0145 | ABBVIE-AGEL00269114 | ABBVIE-AGEL00269114 | 2/8/2011 | Spreadsheet: Besins 2010 xls | |
| PTX0146 | ABBVIE-AGEL03223379 | ABBVIE-AGEL03223379 | 3/18/2011 | Spreadsheet: Detailed backup for 2484000000 UPI 8- 31-09 and 2-15-10 balances xls | |
| PTX0147 | ABBVIE-AGEL00386066 | ABBVIE-AGEL00386067 | 4/8/2011 | Email from Randi Reff to Murray Kay re: 2011 LRP Androgel P&L - PPD Review.xlsm w/ Attach: 2011 LRP Androgel P&L - PPD Review.xlsm | |
| PTX0148 | ABBVIE-AGEL03158538 | ABBVIE-AGEL03158600 | 10/10/2011 | Email from James Hynd to Jeffrey Stewart re: Acceleration Plan - Presentation & Executive Summary w/ Attach: AndroGel 1.62% Acceleration Plan Update - Executive Summary FINAL.ppt; AndroGel 1.62% Patient Transition Support FINAL_10 4 11.ppt | |
| PTX0149 | PADD-MDL-00015363 | PADD-MDL-00015363 | 11/17/2011 | Email from Melissa Timm to William Mink, Sherry Kimball, Lisa Stokes, et al. re: RE: T-Gel sachets (PQ lots) | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0150 | PADD-MDL-00015479 | PADD-MDL-00015482 | 12/1/2011 | Email from Jody Alde to William Mink, Ken Barnes, Lynn Dale, et al. re: Status Update - Qualification of Abbott equipment for AndroGel Packaging Meeting Minutes w/ Attach: 01 DEC 2011 - Abbott & Perrigo meeting Minutes.doc | |
| PTX0151 | ABBVIE-AGEL00268948 | ABBVIE-AGEL00268948 | 2/2/2012 | Spreadsheet: Besins Royalty Calculation Dec Revised 020212 xls | |
| PTX0152 | ABBVIE-AGEL00026559 | ABBVIE-AGEL00026592 | 4/23/2012 | Email from Meena Vairavan to James Hynd, Frank Jaeger, Michael Gautsch, et al. re: AndroGel 1.62% Patient Source of Business Monthly Update (Data thru Feb 2012) w/ Attach: TRT Mkt Patient Source of Business Update Thru Feb-12 FINAL.pptx | |
| PTX0153 | WTN0489294 | WTN0489434 | 1/22/2013 | Email from James Williamson to Andrew Boyer re: FW: Draft Financial Reports for December w/ Attach: December Flash Package - 01-18-13.pdf; Q4 Financial Reporting Package - 01-18-13.pdf; Q4 Executive Reporting Package - 01-18-13.pdf; Q4 Global Generic Segment - 01-18-13.pdf; Q4 Global Brand Segment - 01-18-13.pdf; Q4 Global Distribution Segment - 01-18-13.pdf; Balance Sheet & Cash Flow - 01-18-13.pdf; Q4 International Results - 01-18-13.pdf; Actavis Flash Financial Reporting Package - 4Q 2012 Draft.pdf; Watson Actavis Combined Flash Package January 18 2013.pdf | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0154 | ABBVIE-AGEL00231186 | ABBVIE-AGEL00231187 | 9/13/2013 | Email from Catharine Sanders to James Hynd re: FW: Low T Centers | |
| PTX0155 | ABBVIE-AGEL00258231 | ABBVIE-AGEL00258233 | 11/25/2013 | Email from Maggie Stone to Frank Jaeger, Lisa Wortsmann re: 2014 P&L for Miami Fast Start Meeting w/ Attach: 2014 AndroGel P&L for Fast Start Miami mtg.pptx; 2014 Plan AndroGel P&L xlsx | |
| PTX0156 | ABBVIE-AGEL00270449 | ABBVIE-AGEL00270449 | 1/6/2014 | Spreadsheet: Besins Royalty Sent 01.06.14.xlsx | |
| PTX0157 | ABBVIE-AGEL00237139 | ABBVIE-AGEL00237143 | 4/11/2014 | Email from James Hynd to Lisa Wortsmann, Michael Gautsch re: RE: How Much of the 1.62 do we hold when 1 goes generic? percentages and absolute dollars? | |
| PTX0158 | ABBVIE-AGEL00786689 | ABBVIE-AGEL00786728 | 14-Jun | Presentation: TRT Market Dynamics - Metabolics MABI | |
| PTX0159 | ABBVIE-AGEL00025744 | ABBVIE-AGEL00025751 | 8/4/2014 | Email from Virai Sarvaiya to Michael Gautsch, James Hynd, Marty Comer, et al. re: 2014 AndroGel Performance Tracking - WE 07/25/2014 (with Jun 2014 LBE) w/ Attach: 2014 AndroGel Weekly Performance Tracking_we07252014.pptx | |
| PTX0160 | N/A | N/A | 3/14/2016 | Stipulation Between All Plaintiffs and Defendant Actavis, Inc., Dkt. No. 1352, In Re: Androgel Antitrust Litigation (No. II), 1:09-md-02084-TWT (N.D. Ga.) | |
| PTX0161 | N/A | N/A | 3/14/2016 | Stipulation Between All Plaintiffs and Defendant Actavis, Inc. Regarding Rule 30(B)(6) Notice of Deposition, Dkt. No. 1353, In Re: Androgel Antitrust Litigation (No. II), 1:09-md-02084-TWT (N.D. Ga.) | |

PLAINTIFFS' TRIAL EXHIBIT LIST

November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|---------------------|
| PTX0162 | N/A | N/A | 3/14/2016 | Stipulation Between All Plaintiffs and Defendant Actavis, Inc., Dkt. No. 1354, In Re: Androgel Antitrust Litigation (No. II), 1:09-md-02084-TWT (N.D. Ga.) | |
| PTX0163 | N/A | N/A | 5/16/2016 | Stipulation Between Plaintiffs in the Above-Captioned Cases and Defendant Par Pharmaceutical Companies, Inc., Dkt. No. 1402, In Re: Androgel Antitrust Litigation (No. II), 1:09-md-02084-TWT (N.D. Ga.) | |
| PTX0164 | N/A | N/A | 11/28/2016 | Spreadsheet: NPA CHANNEL TOTALS 2010 28NOV16.xlsx | |
| PTX0165 | N/A | N/A | 11/28/2016 | Spreadsheet: NPA CHANNEL TOTALS 2014 28NOV16.xlsx | |
| PTX0166 | N/A | N/A | 1/3/2017 | Spreadsheet: NPA CURRENT REPORT 03JAN17.xlsx | |
| PTX0167 | AGEL-MDL-014-033857 | AGEL-MDL-014-033857 | N/A | Spreadsheet: Analysis of AndroGel Manufacturing Agreement with Par/Paddock and Summary of AndroGel Settlements with Par and Watson | |
| PTX0168 | N/A | N/A | N/A | Spreadsheet: Perrigo Transaction Data - Androgel Gross Sales by Customer | |
| PTX0169 | SLV000323 | SLV000323 | 4/10/2007 | Document: Solvay Pharmaceuticals, Inc. Product Profitability 2001-2009 Global Perspective | |
| PTX0170 | TAP000003 | TAP000037 | 4/27/2001 | Presentation: Androgel Co-Promotional Opportunity | |
| PTX0171 | WTN0287911 | WTN0287917 | N/A | Presentation: Solvay/Watson Co-Promotion of AndroGel to Urologists: Proposed Preliminary Terms with handwritten notes | Tykot - 10 |

Case 1:09-md-02084-TWT   Document 1902-7   Filed 11/15/19   Page 23 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0172 | AGEL-MDL-014-034470 | AGEL-MDL-014-034565 | N/A | Presentation: Business Review 2006-2010 Plan Version 3 | |
| PTX0173 | PAR-MDL-00218628 | PAR-MDL-00218628 | N/A | Spreadsheet: Testosterone Gel Direct Sales from 9/1/15-12/31/15 | |
| PTX0174 | N/A | N/A | N/A | Spreadsheet: IMS Data 1999-2008 NPA xlsx | |
| PTX0175 | SLV455227 | SLV455232 | N/A | Document: Solvay Pharmaceuticals, Inc. AndroGel Sales Spreadsheets 2000-2007 | |
| PTX0176 | N/A | N/A | N/A | Spreadsheet: abbvie_rebates_all_ndc.xlsx | |
| PTX0177 | PADD020873 | PADD020873 | 4/18/2006 | Email from Edward Maloney to Lonny Wittnebel re: RE: T-gel | |
| PTX0178 | ABBVIE-AGEL00283813 | ABBVIE-AGEL00283824 | 8/6/2014 | Email from Richard Yang to Michael Gautsch, Pablo Hernandez, Marty Comer, et al. re: Testim AG writers first look w/ Attach: Testim AG Writers First Look.pptx | |
| PTX0179 | WTN0287037 | WTN0287063 | 5/6/2003 | Email re Generic Strategy and Encl Watson Presentation to Solvay | Buchen - 5 |
| PTX0180 | AGEL MDL 004-002742 | AGEL MDL 004-002857 | 4/29/2008 | 4/29/2008 Downey IH Transcript | |
| PTX0181 | SLV506122 | SLV506122 | 6/21/2006 | Email re Jay Bua Discussion | |
| PTX0182 | SLV585460 | SLV585462 | 9/15/2006 | FW: Androgel Generic Settlement Focuses on Co-Promotion Deals | |
| PTX0183 | BESINS-FTC-SUB2015-0000007 | BESINS-FTC-SUB2015-0000008 | 11/13/2012 | Email from C. Gancel to O. Raux with attachment | Besins - 5 |
| PTX0184 | BNS0004083 | BNS0004089 | 6/30/2004 | Email from C. Remant to H. Shlevin w/attachment | Besins - 12 |
| PTX0185 | PADD023873 | PADD023880 | 2/21/2007 | Solvay Supplier Audit Report | Dale - 07 |
| PTX0186 | AGEL-MDL-009-003949 | AGEL-MDL-009-003953 | 12/19/2007 | Email from L. Dale to P. Kaczaral, M. Donald, L. Michael, and D. Pederson, :re FW: T-Gel 3 Scope.doc" with attached T-Gel 3 Scope.doc | Dale - 13 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0187 | AGEL-MDL009000930 | AGEL-MDL-009000932 | 3/4/2004 | Email chain from T. Elder to L. Dale, "Fw: Action items from Feb 26th meeting" | Dale - 14 |
| PTX0188 | SLV507774 | SLV507779 | 6/8/2007 | Email chain from J. Anspach to M. Kay, J. Hynd, and L. Dale, "Re: Besins June 2007.ppt" with attached Besins manufacturing status 5 june 2007.ppt | Dale - 20 |
| PTX0189 | SLV357453 | SLV357453 | 8/21/2007 | Email from Patrick Kaczaral to Lynn Dale, Laurence Downey, Jay Bua, et al. re: Agenda for AndroGel discussion | Dale - 21 |
| PTX0190 | SLV542589 | SLV542604 | 1/17/2008 | Email chain from L. Dale to J. Hynd, L Downey, J. Anspach, et al., "Fw: Androgel presentation to AB" with attached Androgel Manufacturing AB 20080117 - v 1.0.ppt | Dale - 22 |
| PTX0191 | N/A | N/A | 10/9/2015 | 30(b)(6) Notice of Deposition to Defendant Actavis, Inc. | Clark - 01 |
| PTX0192 | WTN0571625 | WTN0571625 | 3/16/2011 | Forecast model for generic Androgel 1% | Clark - 06 |
| PTX0193 | WTN0557492 | WTN0557493 | 12/11/2014 | Email from C. Miller to N. Clark, "re: FM-Testosterone (Androgel).xlsx" with attached FM-Testosterone (Androgel).xlsx (forecast model for generic AndroGel 1%) | Clark - 07 |
| PTX0194 | WPI-000027 | WPI-000027 | 9/15/2005 | Forecast model | Clark - 11 |
| PTX0195 | AGEL-MDL-006-0003534 | AGEL-MDL-006-0003535 | 2/27/2006 | Email from L. Downey to J. Wessolowski, "FW: Watson" | Downey - 03 |
| PTX0196 | SLV511170 | SLV511170 | 4/6/2006 | Email from L. Downey to M. Kay, et al., "Re: Tulip" | Downey - 05 |
| PTX0197 | SLV579462 | SLV579466 | 4/10/2006 | Email from E. Yang to B. Mitchell, "re: Tulip" with attached TULIP 040806.ppt | Downey - 06 |
| PTX0198 | SLV421979 | SLV421981 | 4/24/2006 | Email chain from L. Downey to J. Bua, "re: April 20th, 2006" | Downey - 07 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

PLAINTIFFS' TRIAL EXHIBIT LIST

November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0199 | SLV475060 | SLV475072 | 4/24/2006 | Email from J. Hynd to L. Downey, "re: Tulip-WATSON 042406-v1.ppt" with attached Tulip-WATSON 042406-v1.ppt | Downey - 08 |
| PTX0200 | SLV584025 | SLV584037 | 4/26/2006 | Email from E. Yang to J. Hynd, M. Kay, B. Mitchell, and J. Janco, "re: Tulip with Murray's inputs" with attached Tulip-042606-v2.ppt | Downey - 09 |
| PTX0201 | SLV586999 | SLV587011 | 4/26/2006 | Email from E. Yang to M. Kay, J. Hynd, B. Mitchell and J. Janco, "re: Tulip updates" with attached Tulip-042606-v3.ppt | Downey - 10 |
| PTX0202 | SLV506470 | SLV506471 | 5/11/2006 | Email chain from M. Kay to L. Downey, J. Hynd, and P. Edwards, "Re: NPV Valuation" | Downey - 13 |
| PTX0203 | SLV586333 | SLV586334 | 5/12/2006 | Solvay Pharmaceuticals Marketing & Licensing Agenda | Downey - 14 |
| PTX0204 | WPI-E-0900021 | WPI-E-0900044 | 9/13/2006 | Co-Promotion Agreement between Solvay on behalf of Unimed and Solvay | Downey - 19; Buchen - 26 |
| PTX0205 | FTC-955-00005077 | FTC-955-00005114 | 9/13/2006 | Backup Manufacturing and Supply Agreement between Unimed, Besins, and Par | Downey - 21 |
| PTX0206 | N/A | N/A | 1/23/2008 | Watson Pharmaceuticals and Unimed Pharmaceuticals Investigational Hearing Transcript of Laurence J. Downey, M.D. | Downey - 23 |
| PTX0207 | SLV452143 | SLV452144 | 9/8/2006 | Email chain from L. Downey to P. Campanelli, "re: Press Release/Bear Stearns Conference" | Downey - 24 |
| PTX0208 | SLV341038 | SLV341038 | 10/29/2004 | My thoughts on Androgel Co-promotion | Yang - 1 |
| PTX0209 | SLV189091 | SLV189091 | 11/28/2001 | TGEL Sales Graph | Yang - 2 |
| PTX0210 | AGELMDL014003739 | AGELMDL014003739 | 2/24/2004 | Lasalle and Besins US valuation | Yang - 4 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0211 | SOLVAY ED 0080817 | SOLVAY ED 0080817 | 2/3/2003 | v06_FSD T-Gel_Order of Entry Scenarios. Xls | Yang - 5 |
| PTX0212 | SOLVAY ED 0138178 | SOLVAY ED 0138178 | 7/30/2001 | Marcochem's proposal on Androgel Forte | Yang - 6 |
| PTX0213 | AGELMDL013004652 | AGELMDL013004654 | 4/1/2004 | AndroGel, the Fourth Go Around … For internal discussion purpose only | Yang - 7 |
| PTX0214 | AGEL-MDL-008-017647 | AGEL-MDL-008-017678 | 10/22/2003 | AndroGel LCM and ANDROGEL Life-cycle Strategy v10-17-03.ppt | Yang - 8 |
| PTX0215 | SLV385456 | SLV385456 | 2/27/2006 | DCFs | Yang - 12 |
| PTX0216 | AGELMDL014021564 | AGELMDL014021565 | 3/2/2006 | FW: and ADRGEL Scenario planning 022406.xls | Yang - 13 |
| PTX0217 | AGELMDL014000027 | AGELMDL014000028 | 3/6/2006 | Updated version on Androgel options; Androgel 030606.ppt; Adrgel Scenario planning 022406.xls | Yang - 14 |
| PTX0218 | SLV510551 | SLV510552 | 3/24/2006 | RE: Patent litigation update-client-attorney privilege | Yang - 15 |
| PTX0219 | SLV583394 | SLV583395 | 3/31/2006 | Re: Tulip | Yang - 16 |
| PTX0220 | SLV477709 | SLV477712 | 4/8/2006 | Project TULIP | Yang - 18 |
| PTX0221 | AGELMDL014020906 | AGELMDL014020910 | 4/9/2006 | Email re: For discussion w/ Attach: TULIP 040806.ppt; Adrgel scenario planning 040806 xls | Yang - 19 |
| PTX0222 | SLV583983 | SLV583994 | 4/23/2006 | Project Tulip update | Yang - 21 |
| PTX0223 | SLV583995 | SLV583995 | 4/24/2006 | Re: Project Tulip Update | Yang - 22 |
| PTX0224 | SLV510888 | SLV510889 | 4/25/2006 | Generic Drug Payoff Draws Gov't Interest | Yang - 23 |
| PTX0225 | SLV585072 | SLV585085 | 4/26/2006 | Tulip updates and Tulip-042606-v3.ppt | Yang - 25 |
| PTX0226 | AGELMDL 006-0009651 | AGELMDL 006-0009652 | 4/26/2006 | RE: counter offer ideas | Yang - 26 |
| PTX0227 | SLV577202 | SLV577208 | 5/2/2006 | Generic Model.xls | Yang - 27 |
| PTX0228 | AGELMDL014021775 | AGELMDL014021776 | 5/15/2006 | RE: Watson Settlement and Adrgel scenario planning 051506-PAR&Watson. Xls | Yang - 28 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

PLAINTIFFS' TRIAL EXHIBIT LIST

November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0229 | SLV582878 | SLV582883 | 5/19/2006 | Fw: Androgel COGs and Mfg Besins.xls | Yang - 29 |
| PTX0230 | SLV585102 | SLV585104 | 5/24/2006 | Tulip-Marino Co-promotion and Tulip May-24-2006.ppt | Yang - 31 |
| PTX0231 | AGEL MDL 004-003300 | AGEL MDL 004-003478 | 5/16/2008 | Yang Investigational Hearing transcript | Yang - 32 |
| PTX0232 | AGELMDL-004-000253 | AGELMDL-004-000478 | 1/18/2008 | FTC Deposition Transcript of Lynne M. Amato | Amato - 01 |
| PTX0233 | WTN0005585 | WTN0005635 | 10/12/2006 | Solvay/Watson Co-promote Discussion | Amato - 04 |
| PTX0234 | WTN0004832 | WTN0004841 | 11/16/2006 | Subsequent Question and Answer related to your 2007 Oxytrol Business plan data request | Amato - 05 |
| PTX0235 | WTN0070623 | WTN0070627 | 11/17/2006 | Subsequent Question and Answer related to your 2007 Oxytrol Business plan data request | Amato - 06 |
| PTX0236 | WTN0017284 | WTN0017328 | N/A | Lynne Amato Vice President Brand Sales and Marketing | Amato - 08 |
| PTX0237 | ICOS0000001 | ICOS0000020 | 1/28/2005 | CO-PROMOTION AGREEMENT | Blum - 03 |
| PTX0238 | FTC-ICOS00257419 | FTC-ICOS00257433 | 10/12/2005 | ICOS 2nd Detail Update.ppt | Blum - 10 |
| PTX0239 | WTN0287064 | WTN0287066 | 1/27/2006 | Letter from FDA to Watson | Buchen - 11 |
| PTX0240 | WPI-E-1000014 | WPI-E-1000019 | 1/7/2006 | Email from David Buchen to Barry White | Buchen - 23 |
| PTX0241 | SLV474709 | SLV474713 | 4/13/2006 | Email from David Buchen to Peter Edwards | Buchen - 24 |
| PTX0242 | WPI-E-1000738 | WPI-E-1000744 | 9/14/2006 | Email from Ed Heiners to Patty Eisenhaur | Buchen - 27 |
| PTX0243 | WPI-E-1000768 | WPI-E-1000779 | 7/5/2006 | Email from Amy Hulina to David Buchen and Stephen Salvucci and attachment | Buchen - 28 |
| PTX0244 | SLV474156 | SLV474184 | 7/31/2006 | Email from Barry White to James Ferguson and Joseph Mahoney and attachment | Buchen - 29 |
| PTX0245 | WPI-E-1400210 | WPI-E-1400211 | 7/18/2006 | Email string between Joseph Mahoney, Steven Sunshine, and James Ferguson | Buchen - 30 |
| PTX0246 | WPI-E-1000044 | WPI-E-1000062 | 6/21/2006 | Email from Barry White to Amy Hulina and David Buchen and attachment | Buchen - 31 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0247 | SLV474224 | SLV474256 | 8/27/2006 | Email from Joseph Mahoney to Barry White and Steven Sunshine and attachment | Buchen - 33 |
| PTX0248 | WPI-E-1401059 | WPI-E-1401088 | 8/11/2006 | Email from Barry White to Amy Hulina and David Buchen and attachment | Buchen - 34 |
| PTX0249 | WTN0301810 | WTN0301815 | 11/9/2003 | Fax from Wanda Williams to Watson Pharma R&D Team | Buchen - 36 |
| PTX0250 | WTN0311777 | WTN0311784 | 11/10/2005 | Fax to Watson Pharma R&D Team | Buchen - 37 |
| PTX0251 | N/A | N/A | 1/12/2005 | Perrigo Press Release | Buchen - 38 |
| PTX0252 | PAR-MDL-00214349 | PAR-MDL-00214353 | 5/2/2006 | Email from Kate Burns to Peter Edwards with attachment | Campanelli - 3 |
| PTX0253 | PAR-MDL-00214379 | PAR-MDL-00214383 | 6/12/2006 | Email string between Brian Mitchell, Paul Campanelli, Jim Hynd, Peter Edwards, John MacPhee with attachment | Campanelli - 4 |
| PTX0254 | PAR-MDL-00215978 | PAR-MDL-00216012 | 8/21/2006 | Email from Angus Chen to James Ferguson, Murray Kay, Peter Edwards, Vera Nackovic, Matthew Owens, Vicid Harrison with attachment | Campanelli - 5 |
| PTX0255 | PAR462681 | PAR462752 | 4/24/2006 | Email from Paul Campanelli to Scott Tarriff, Jerry Martino, Thomas Haughey, et al. re: Fw: Solvay Model w/ Attach: Androgel 4.20.06 xls | Campanelli - 6 |
| PTX0256 | | | | **REMOVED AS DUPLICATE** | |
| PTX0257 | PAR344612 | PAR344614 | 5/10/2006 | Email from Ed Maloney to Paul Campanelli re: Deal | Campanelli - 9 |
| PTX0258 | McKInsey-000327 | McKInsey-000328 | 8/24/2005 | Memo Confirming McKinsey's Arrangements re Supporting Solvay's Project Inspire - Enhancing U.S. Performance and Building a Bridge to the Bx Launch | Engert - 2 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0259 | AGEL-MDL-016-003373 | AGEL-MDL-016-003404 | 11/17/2005 | Solvay Presentation: "Update of US Go-To-Market" Team Discussion | Engert - 4 |
| PTX0260 | AGEL-MDL-015-005690 | AGEL-MDL-015-005772 | 12/1/2005 | Solvay Presentation: "US Go-To-Market Appendix" Team Discussion | Engert - 5 |
| PTX0261 | SLV421973 | SLV421978 | 1/31/2006 | Email re FDA Approves Watson's Generic AndroGel ANDA | Cautreels - 5 |
| PTX0262 | SLV186377 | SLV186435 | 4/0/2006 | Solvay Board of Directors Meeting and Business Review | Cautreels - 7 |
| PTX0263 | SLV584091 | SLV584091 | 4/27/2006 | Email re Androgel Update | Cautreels - 9 |
| PTX0264 | SLV511205 | SLV511212 | 5/12/2006 | Email re and Encl Presentation: Project Tulip | Cautreels - 10 |
| PTX0265 | AGEL-MDL-009-004008 | AGEL-MDL-009-004017 | N/A | Presentation: Besins MSMT Meeting Ixelles January, 31st Ph Castellino/Dale | Cautreels - 19 |
| PTX0266 | WPI-E-0900902 | WPI-E-0900903 | 9/25/2006 | Re: Solvay and Androgel Terms 9.25.06.xls | Yeomans - 6 |
| PTX0267 | WTN0358030 | WTN0358032-019 | 7/18/2011 | FW: Global Brand Annual Forecast and 2011 Full Year Forecast v2.xls | Yeomans - 8 |
| PTX0268 | WTN0318844 | WTN0318845-003 | 6/20/2008 | Re: 2008-2010 PM and 2008-2010 Planning Model.xls | Yeomans - 9 |
| PTX0269 | WTN0567844-001 | WTN0567844-002 | N/A | Watson Pharmaceuticals, Inc. Brand Division 2013-2014 Other Revenue | Yeomans - 13 |
| PTX0270 | PAR458951 | PAR458952 | 4/24/2006 | Email re Solvay Model and Encl Rough Androgel Settlement Model | Tarriff - 7 |
| PTX0271 | PAR344694 | PAR344694 | 5/13/2006 | Email re Par Agreement | Tarriff - 8 |
| PTX0272 | AGEL-MDL-006-0003474 | AGEL-MDL-006-0003498 | 6/1/2001 | Co-Promotion Agreement Between Unimed Pharmaceuticals, Inc. and Tap Pharmaceutical Products Inc. | Shlevin - 4 |
| PTX0273 | AGEL-MDL-016-000410 | AGEL-MDL-016-000426 | 5/9/2001 | Memo re Androgel Co-Promotion Agreement | Shlevin - 5 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0274 | AGEL-MDL-016-000129 | AGEL-MDL-016-000131 | 9/4/2002 | Letter Confirming Conversation re Reasoning Behind Tap Pharmaceutical's Imminent Termination of the Co-Promotion Agreement | Shlevin - 7 |
| PTX0275 | SLV004630 | SLV004648 | 1/28/2005 | Co-Promotion Agreement Between Solvay Pharmaceuticals, Inc and ICOS Technology Services, LLC | Shlevin - 8 |
| PTX0276 | AGEL-MDL-022-000510 | AGEL-MDL-022-000515 | 12/20/2004 | Email re and Encl ICOS Briefing Document re Promotion of Androgel | Shlevin - 9 |
| PTX0277 | AGEL-MDL-010-001530 | AGEL-MDL-010-001531 | 12/7/2005 | Cover Email to Resend Presentation for Today's Solvay Call (no attachment) | Shlevin - 14 |
| PTX0278 | UPIED0124125 | UPIED0124128 | 2/26/2001 | RE: Angrogel Proposal Outline | Nolan - 5 |
| PTX0279 | Solvay ED 0001585 | Solvay ED 0001587 | 11/19/2002 | FW: TAP/Solvay - Androgel | Nolan - 9 |
| PTX0280 | TAP002547 | TAP002549 | 12/6/2002 | TAP/Androgel | Nolan - 10 |
| PTX0281 | AGEL-MDL-019-011376 | AGEL-MDL-019-011421-002 | 10/8/2007 | NBD Options Mar 06.ppt | Nolan - 13 |
| PTX0282 | SLV528749 | SLV528750 | 3/1/2006 | FW: Andregol: Generic Strategy | Nolan - 16 |
| PTX0283 | TAP001138 | TAP001140 | 12/15/2000 | Letter from N. Manusos to R. Dudley re: meeting and TAPs interest in Androgel | Manusos - 04 |
| PTX0284 | TAP000939 | TAP000962 | 4/3/2001 | Email chain from K. Robertson to J. Weinstein | Manusos - 08 |
| PTX0285 | UPIED0216524 | UPIED0216525 | 4/9/2001 | Email chain from J. Anspach to J. Feldhouse, J. Weet, et al., "re: FW: Androgel - Due Diligence" | Manusos - 09 |
| PTX0286 | TAP002474 | TAP002489 | 5/2/2001 | AndroGel Sales Forecast 2001 - 2003 | Manusos - 12 |
| PTX0287 | TAP000747 | TAP000773 | 6/1/2001 | Co-Promotion Agreement between Unimed Pharmaceuticals, Inc. and TAP Pharmaceutical Products Inc. | Manusos - 14 |
| PTX0288 | TAP000460 | TAP000462 | 9/4/2002 | Letter from R. Masterson to J. Hynd re: TAP Co-promotion | Manusos - 17 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0289 | TAP002547 | TAP002549 | 12/6/2002 | Email chain from N. Manusos to J. Young, C. Carter, R. Masterson, D. Cole, K. Dolan, "re: TAP/AndroGel" | Manusos - 19 |
| PTX0290 | TAP002534 | TAP002540 | 12/9/2002 | TAP Pharmaceutical Products Inc. 2003 Androgel Forecast Proposal Summary | Manusos - 20 |
| PTX0291 | TAP000978 | TAP000983 | 1/6/2003 | Letter from H. T. Watkins to H. Shlevin, "re: Termination Notice" | Manusos - 21 |
| PTX0292 | PAR345227 | PAR345229 | 2/24/2006 | Email chain from J. MacPhee to P. Campanelli, "Re: Solvay" | MacPhee - 02 |
| PTX0293 | PAR343751 | PAR343753 | 4/28/2006 | Email chain from J. MacPhee to P. Campanelli, N. Greene, and S. Tarriff, "Re: Meeting" | MacPhee - 03 |
| PTX0294 | PAR455870 | PAR455892 | 5/23/2006 | Solvay Pharmaceuticals, Inc. and Par Pharmaceutical | MacPhee - 05 |
| PTX0295 | PAR267749 | PAR267751 | 9/24/2006 | Email chain from J. MacPhee to S. Tarriff, P. Campanelli, S. Tarriff, "Re: Megace ES: Incremental Net Sales from Targeting Top 4 Quintiles with 100% Response" | MacPhee - 09 |
| PTX0296 | PAR319376 | PAR319378 | 1/18/2007 | Email chain from J. MacPhee to N. Greene, "re: Fw: Summary of Androgel Call Panel: Updated Version 11/16/07" | MacPhee - 10 |
| PTX0297 | PAR-MDL-00001139 | PAR-MDL-00001141 | 3/19/2007 | Email chain from N. Green to J. MacPhee, T. Fogarty, P. Eldridge, "Fw: Report to the Board for February" with attached Marketing 2-07.doc; Marketing 2-07NG Comm.doc | MacPhee - 11 |
| PTX0298 | N/A | N/A | 8/24/2015 | Par Pharmaceutical Companies, Inc.'s Responses to Plaintiff Federal Trade Commission's Third Set of Interrogatories | MacPhee - 12 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0299 | PAR070240 | PAR070241.xls | 10/24/2006 | Email from E. Capra to J. MacPhee, "re: Updated Plan Schedules" with attached 2007 Plan Presentation.xls | MacPhee - 13 |
| PTX0300 | PAR085730 | PAR085731.xls | 11/27/2006 | Email from E. Capra to J. MacPhee, "re: Updated 2007 Expense Analysis" with attached 2007 Plan Presentation.xls | MacPhee - 14 |
| PTX0301 | PAR085695 | PAR085696.xls | 11/27/2006 | Email chain from R. Angulo to N. Green, J. MacPhee, E. Capra, and M. del Pilar Villegas, "re: Brand P&L 112106.xls" with attached Brand P&L 112106.xls | MacPhee - 15 |
| PTX0302 | PAR-MDL-00184213 | PAR-MDL-00184214 | 12/2/2008 | Email from E. Capra to J. MacPhee and C. Moretto, "re: Strativa P&L by Product.xls | MacPhee - 16 |
| PTX0303 | PAR-MDL-00185626 | PAR-MDL-00185627 | 4/20/2009 | Email from E. Capra to N. Green with attached 2009 Strativa P&L by Product.xls | MacPhee - 17 |
| PTX0304 | PAR-MDL-00187463 | PAR-MDL-00187464 | 9/29/2009 | Email chain from K. Kucinski to J. MacPhee, "re: Updated Divisional and Product P&L's" with attached 2010 Operating Plan - P&L by Product.xls | MacPhee - 18 |
| PTX0305 | PAR-MDL-00187841 | PAR-MDL-00187843 | 10/20/2009 | Email chain from C. Moretto to J. MacPhee, N. Greene, K. Kucinski, "re: 2010 Operating Plan" with attached 2010 Operating Plan-P&L by Product.xls | MacPhee - 19 |
| PTX0306 | PAR-MDL-00189271 | PAR-MDL-00189272 | 6/22/2010 | Email from C. Moretto to J. MacPhee and K. Kucinski, "re: 2010-2013 P&Ls - Updated" with attached 2010 June LE - Product P&Ls.xls | MacPhee - 20 |
| PTX0307 | PAR-MDL-00213277 | PAR-MDL-00213279 | 6/29/2010 | Email chain from P. Campanelli to M. Wilson, C. Cruz, J. MacPhee, K. Kucinski, C. Moretto, and D. Elvin, "re: Androgel Co-Promote & Amendment" | MacPhee - 21 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0308 | PAR-MDL-00189725 | PAR-MDL-00189727.xls | 10/13/2010 | Email chain from J. MacPhee to J. Ameres, "Fw: Sales Forecasts - 2011 Operating Plan" with attached 2011 Operating Plan P&L's.xls; 2011 Operating Plan vs. Board Meeting.xls; Nascobal TRX Graph.xls | MacPhee - 22 |
| PTX0309 | PAR-MDL-00083127 | PAR-MDL-00083130 | 11/13/2009 | Email from J. MacPhee to K. burns, M. Martin, "re: Self-appraisal" with attached SelfAppraisal 2009.doc | MacPhee - 23 |
| PTX0310 | PAR-MDL-00188485 | PAR-MDL-00188486 | 3/3/2010 | Email chain from P. LePore to J. MacPhee and T. Haughey, "Re: AndroGel Co-promotion agreement" | MacPhee - 24 |
| PTX0311 | PAR343589 | PAR343591 | 2/25/2006 | Email chain from P. Campanelli to J. MacPhee, "Re: Solvay" | MacPhee - 25 |
| PTX0312 | PAR-MDL-00056907 | PAR-MDL-00056907 | 5/4/2009 | Email chain from J. Ameres to J. MacPhee, "Re: Striant" | MacPhee - 26 |
| PTX0313 | PAR-MDL000031355 | PAR-MDL-00031357 | 9/13/2006 | Unanimous Written Consent of Par-Solvay AndroGel Joint Commercial Committee ("JCC") dated as of December __, 2007 | MacPhee - 27 |
| PTX0314 | PAR-MDL-00000635 | PAR-MDL000000636 | 3/1/2007 | Email chain from N. Green to L. Maloney, "Fw: Electronic Version of 2007 Plan" with attached 2007 FINAL Plan to Marketing Team.xls | MacPhee - 29 |
| PTX0315 | PAR00184213 | PAR00184214.xls | 12/2/2008 | Email from E. Capra to J. MacPhee and C. Moretto, "re: Strativa P&L" with attached 2009 Strativa P&L by Product.xls | MacPhee - 30 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0316 | PAR-MDL-00189776 | PAR-MDL-00189781 | 11/18/2010 | Email chain from M. Gustafson to E. Zaccaro, S. Carey, R. Minogue, et al., "Re: Contract Circulation: Abbott Laboratories (Solvay) Androgel CoPromote Amendment" with attached Abbott - 1st Amd to CoPromote w Solvay of 9-12-06 eff 11-10-2010.pdf | MacPhee - 32 |
| PTX0317 | PAR-MDL-00189782 | PAR-MDL-00189783 | 11/19/2010 | Email from M. Gustafson to E. Zaccaro, S. Carey, R. Minogue, B. Cahill, C. Cruz, et al., "Re: Contract Circulation: Various Agreements" with attached Abbott - termination of Solvay co-promote as of 1-1-2011.pdf; AstraZeneca Distribution Agreement Nov 19 2010 Zafirlukast.pdf | MacPhee - 33 |
| PTX0318 | PAR458757 | PAR458773 | 10/26/2005 | Agreement between Par Pharmaceutical and Valeant Pharmaceuticals North America | MacPhee - 34 |
| PTX0319 | PAR063219; PAR334639 | PAR334694 | 9/13/2006 | Email from J. MacPhee to N. Greene, T. Fogarty, L. Kramer, S. Engel, and G. Cahill, "re: Presentation" with attached Board of Directors91906.ppt | MacPhee - 35 |
| PTX0320 | PAR-MDL-00008643 | PAR-MDL-00008645 | 6/20/2007 | Email from L. Koby to N. Greene, "re: Follow up minutes" with attached Post JCC Call Summary.doc; ATTRUKPX | MacPhee - 36 |
| PTX0321 | PAR-MDL-00057103 | PAR-MDL-00057106 | 4/20/2009 | Strativa and Solvay JCC Meeting Minutes April 20, 2009 | MacPhee - 37 |
| PTX0322 | WPI-E-1512249 | WPI-E-1512265 | 4/19/2006 | Email re Unimed Files with attached Unimed Presentation | Heimers - 2 |
| PTX0323 | WTN0287117 | WTN0287142 | 9/11/2006 | Email Fw: Solvay/Watson co-promotion agreement 06/08/06 with attached agreement | Heimers - 9 |
| PTX0324 | WTN0106588 | WTN0106589 | 8/25/2006 | Email Re: Co-Promotion/ patent settlement | Heimers - 11 |

Case 1:09-md-02084-TWT  Document 1902-7  Filed 11/15/19  Page 35 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0325 | WTN0570872-001 | WTN0570872-008 | 2/19/2016 | Spreadsheet re Calculation of Co-Promotion Fees | Heimers - 17 |
| PTX0326 | WTN00291970 | WTN00291976 | 1/27/2006 | FDA approval Letter for Testosterone gel 1% to Watson | Gwinn - 3 |
| PTX0327 | N/A | N/A | 9/13/2006 | Final Settlement Agreement and Patent License Agreement | Gwinn - 4 |
| PTX0328 | WTN0594293 | WTN0594293 | N/A | Spreadsheet with testosterone information on it | Gwinn - 9 |
| PTX0329 | N/A | N/A | 2/12/2016 | Plaintiffs' 30(b)(6) Notice of Deposition to Defendant Abbvie Products LLC | Hynd - 1 |
| PTX0330 | SLV513449 | SLV513457 | 2/24/2006 | Handwritten Notes | Hynd - 4 |
| PTX0331 | SLV474986 | SLV474987 | 5/11/2006 | Email Chain re NPV Valuation | Hynd - 5 |
| PTX0332 | SLV510887 | SLV510887 | 6/9/2006 | Email Chain FW: Tulip---PAR Update | Hynd - 6 |
| PTX0333 | SLV510554 | SLV510555 | 9/5/2006 | Email Chain RE: Settlement Agreement | Hynd - 7 |
| PTX0334 | TAP000469 | TAP000469 | 1/6/2003 | Letter re Termination Notice | Hynd - 10 |
| PTX0335 | SLV313387 | SLV313407 | 10/20/2004 | ICOS Incremental Value Assessment Presentation | Hynd - 12 |
| PTX0336 | ICOS0000021 | ICOS0000021 | 10/24/2005 | Correspondence re Co-Promotion Agreement with Solvay Pharmaceuticals dated January 28, 2005 | Hynd - 13 |
| PTX0337 | ABBVIE-AGEL00237138 | ABBVIE-AGEL00237138 | 4/12/2014 | Email re quick question | Hynd - 14 |
| PTX0338 | N/A | N/A | 1/00/2006 | Solvay Pharmaceuticals Contingency Plan | Hynd - 15 |
| PTX0339 | ABBVIE-AGEL00693327 | ABBVIE-AGEL00693332 | 5/23/2010 | Email re 2008-2013 CREON and AndroGel brand reviews | Hynd - 17 |
| PTX0340 | ABBVIE-AGEL02074348 | ABBVIE-AGEL02074351 | 4/11/2014 | Email re AndroGel | Hynd - 20 |
| PTX0341 | AGEL-MDL-014-026038 | AGEL-MDL-014-026039 | 7/17/2007 | Email Fw: Androgel Transfer - July 12, 2007 | Hynd - 23 |
| PTX0342 | SLV333530 | SLV333566 | 7/11/2007 | 2007 BF2 2008-2012 Version 1 Presentation | Hynd - 34 |

Case 1:09-md-02084-TWT Document 1902-7 Filed 11/15/19 Page 36 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0343 | WPI-000032 | WPI-000032 | 2/15/2006 | Androgel Generic Forecast | Tykot - 23 |
| PTX0344 | WPI-000035 | WPI-000035 | 8/15/2006 | Androgel Generic Forecast | Tykot - 24 |
| PTX0345 | WPI-E-0900904 | WPI-E-0900904 | 9/25/2006 | Email re Solvay and Requesting Financial Projections for Androgel | Tykot - 27 |
| PTX0346 | WTN0524877 | WTN0524877 | N/A | Androgel Calculation of Co-Promotion Fees 2006-2010 | Tykot - 29 |
| PTX0347 | WTN050872-001 | WTN050872-008 | N/A | Androgel Calculation of Co-Promotion Fees Q4 2006- Q4 2014 | Tykot - 30 |
| PTX0348 | WTN0524541 | WTN0524547 | 9/7/2011 | Email re Urology and Encl Abbott Presentation: Androgel 1.62% Performance Among Urologists | Tykot - 31 |
| PTX0349 | WTN0348521 | WTN0348521 | 7/17/2012 | Email re Feedback as to Possible Watson Desire to Explore Early End to the Androgel Co-Promotion Agreement | Tykot - 32 |
| PTX0350 | WTN0348531 | WTN0348531 | 8/1/2012 | Email re Feedback -Watson Does Not Have Interest in Early Termination of the Androgel Co-Promote | Tykot - 33 |
| PTX0351 | WTN0592356 | WTN0592373 | 6/8/2006 | Draft Co-Promotion Agreement Between Solvay and Watson | Tykot - 34 |
| PTX0352 | WTN0096751 | WTN0096758 | 9/14/2006 | Email re Androgel Settlement - External Communications Follow-Up | Tykot - 37 |
| PTX0353 | WTN0357137 | WTN0357139 | 1/17/2012 | Global Brands Non GAAP Trended Contribution Statement 2012 Budget vs 2011 Actual and Year Over Year Comparison 2011-2012 | Tykot - 38 |
| PTX0354 | WTN0358295 | WTN0358295 | N/A | Global Brands Non GAAP Trended Contribution Statement Actual 2010-Q3 2011 and Q4 2011-2014 Forecasted | Tykot - 39 |

Case 1:09-md-02084-TWT  Document 1902-7  Filed 11/15/19  Page 37 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0355 | WTN00291347 | WTN00291373 | 8/24/2007 | Service Agreement Between Galderman Laboratories and Watson Pharma, Inc. re Tri-Luma | Tykot - 40 |
| PTX0356 | WTN0334837 | WTN0334880 | 9/21/2007 | Amended and Restated Promotion Agreement between Depomed, Inc. and Watson Pharma re ProQuin XR | Tykot - 41 |
| PTX0357 | WTN0334881 | WTN0334912 | 1/9/2009 | Co-Promotion Agreement between Watson Pharma, Inc. and Galen (Chemicals) Limited re Femring | Tykot - 42 |
| PTX0358 | WTN0334768 | WTN0334793 | 8/1/2005 | Co-Promotion Agreement between Watson Pharmaceuticals, Inc. and Aqua Pharmaceuticals, LLC re Cordran | Tykot - 43 |
| PTX0359 | WTN0334993 | WTN0335017 | 2/24/2006 | Co-Promotion Agreement between Watson Pharmaceuticals, Inc. and Ferndale Laboratories, Inc. re Condylox | Tykot - 44 |
| PTX0360 | PAR266277 | PAR266281 | 2/27/2004 | Par Pharmaceutical, Inc. Business Development NPP Meeting Minutes | Todisco - 1 |
| PTX0361 | PAR463086 | PAR463090 | 9/15/2005 | Action Items from 9/15/2005 NPL Meeting | Todisco - 3 |
| PTX0362 | PAR267497 | PAR267521 | 2006 | Presentation: Par Business Development & Licensing Division Overview 2006 | Todisco - 4 |
| PTX0363 | PAR318648 | PAR318650 | 2/24/2006 | Email re Solvay - Upcoming Preliminary Meeting re Androgel | Todisco - 6 |
| PTX0364 | PAR343710 | PAR343710 | 4/5/2006 | Email re Solvay Promotion | Todisco - 8 |
| PTX0365 | AGEL MDL 004-002148 | AGEL MDL 004-002190 | 3/13/2006 | FTC Deposition Transcript of Joseph Todisco | Todisco - 9 |
| PTX0366 | PAR343638 | PAR343639 | 4/20/2006 | Email re: Solvay Model w/ Attach: Androgel 4.20.06 xls | Todisco - 10 |
| PTX0367 | PAR343757 | PAR343758 | 4/29/2006 | Email re Solvay | Todisco - 11 |
| PTX0368 | PAR147432 | PAR147433 | 5/1/2006 | Email re and Encl Androgel Forecast | Todisco - 12 |
| PTX0369 | PAR459029 | PAR459030 | 5/1/2006 | Email re and Encl Androgel Model | Todisco - 13 |

Case 1:09-md-02084-TWT Document 1902-7 Filed 11/15/19 Page 38 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0370 | PAR343770 | PAR343772 | 5/3/2006 | Email re and Encl Model - Impact of Generic Competition in 2007 with Three Generic Competitors | Todisco - 14 |
| PTX0371 | PAR344373 | PAR344374 | 5/3/2006 | Email Re and Encl Revised Solvay Model | Todisco - 16 |
| PTX0372 | PAR344397 | PAR344398 | 5/5/2006 | Email Re and Encl Spreadsheet re Solvay-Par Estimating a NPV Based on Solvay's Thought Process | Todisco - 17 |
| PTX0373 | AGEL-MDL-013-057625 | AGEL-MDL-013-057716 | 00/00/2006 | Solvay Pharmaceuticals: Forecasting Process Goals, Issues, & Best Practices 2006 | Janco - 15 |
| PTX0374 | ABBVIE-AGEL00692673 | ABBVIE-AGEL00692673 | 7/13/2009 | Email from J. Janco to J. Hardy, "re: Stuff" | Janco - 24 |
| PTX0375 | SLV479180 | SLV479183 | 1/30/2006 | Email chain from E. Yang to J. Janco, "FW: Watson Pharmaceuticals Receives FDA Approval for Testosterone Gel Product" with attached ANDROGEL0130.doc | Janco - 26 |
| PTX0376 | SLV477708 | SLV477708 | 3/21/2006 | Email chain from E. Yang to J. Janco and B. Mitchell, "FW: Attorney-Client privileged; Vital signs of WATSON and PAR" | Janco - 27 |
| PTX0377 | N/A | N/A | 10/23/2015 | 30(b)(6) Notice of Deposition for Janis Picurro | Picurro - 1 |
| PTX0378 | PAR-MDL-00214342 | PAR-MDL-00214343 | 11/10/2015 | Par Product FDA Correspondence Log | Picurro - 2 |
| PTX0379 | PAR343732 | PAR343733 | 11/1/2004 | Email exchange between Michelle Bonomi, Wendy Saunders, Janis Picurro, Robert Campanelli, Paul Campanelli, Tina DeAngelo, Mike Graves | Picurro - 3 |
| PTX0380 | PAR-MDL-00000015 | PAR-MDL-00000018 | 10/27/2004 | FDA Letter to Todd Delehant at Paddock Labs | Picurro - 4 |
| PTX0381 | PAR461807 | PAR461821 | 9/13/2006 | Patent License Agreement | Picurro - 5 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0382 | PAR-MDL-00000204 | PAR-MDL-00000208 | 10/21/2003 | Letter from Food and Drug Administration to Julie Szozda, Par re: ANDA Approval | Picurro - 6 |
| PTX0383 | PAR463031 | PAR463036 | 12/29/2005 | New Product Launch Meeting Action Items | Picurro - 7 |
| PTX0384 | PAR343962 | PAR343966 | 10/5/2006 | New Product Launch Meeting Action Items | Picurro - 8 |
| PTX0385 | PAR259404 | PAR259405 | 9/24/2003 | Email To Executive Group, Michelle Bonomi-Huvala and Wendy Saunders, Dan Rockcliffe, David Rosenberg | Picurro - 9 |
| PTX0386 | PAR266154 | PAR266155 | 9/24/2003 | Email exchange between Michelle Bonomi, Paul Campanelli, Mike Graves, Scott Tarriff | Picurro - 10 |
| PTX0387 | PAR463302 | PAR463305 | 6/16/2006 | Email and Paddock/Par Biweekly Meeting Summary Report | Picurro - 11 |
| PTX0388 | PAR344801 | PAR344804 | 9/8/2006 | Email from Tatiana Forman to Lisa Black, Angus Chen, Bill Giglio, Francine Rubin, Julie Szozda, Rebecca Taylor, Thomas Vogel, Farhan Aslam, Nicole Pace, Paul Campanelli, Robert Campanelli with attachment | Picurro - 12 |
| PTX0389 | PAR463341 | PAR463344 | 10/3/2006 | Email from Tatiana Forman to Lisa Black, Angus Chen, Bill Giglio, Francine Rubin, Julie Szozda, Rebecca Taylor, Thomas Vogel, Farhan Aslam, Nicole Pace, Paul Campanelli, Robert Campanelli with attachment | Picurro - 13 |
| PTX0390 | PAR343988 | PAR343992 | 10/19/2006 | Email exchange between Suzanne Messier, Nicole Pace, Paul Campanelli, Lonny Whitehead | Picurro - 14 |
| PTX0391 | PFE00598 | PFE00599 | 9/4/2008 | Letter from Mary Todas at Pfizer to Jennifer Simons at Paddock | Picurro - 15 |
| PTX0392 | PAR-MDL-00000596 | PAR-MDL-00000598 | 6/7/2011 | Letter from Vilayat Sayeed to Julie Szozda | Picurro - 18 |
| PTX0393 | PAR-MDL-00214122 | PAR-MDL-00214123 | 4/13/2015 | Letter from FDA to Zuriash Berhe at Par | Picurro - 19 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0394 | PAR-MDL-00160616 | PAR-MDL-00160617 | 9/15/2009 | Email from Karen Rocco to Michelle Bonomi, Matthew Zrebiec, Julie Szozda, Donna Carluccio | Picurro - 20 |
| PTX0395 | PAR-MDL-00000032 | PAR-MDL-00000052 | 12/13/2006 | Letter from Julie Szozda from Par to Martin Shimer FDA | Picurro - 21 |
| PTX0396 | N/A | N/A | 4/16/2008 | William Mink FTC Investigational Hearing testimony | Mink - 01 |
| PTX0397 | PADD014645 | PADD014682 | 9/13/2006 | Backup Manufacturing and Supply Agreement between Unimed, Besins & Par | Mink - 02 |
| PTX0398 | PADD020855 | PADD020855 | 9/5/2006 | Re: T-gel | Mink - 03 |
| PTX0399 | PADD002070 | PADD002071 | 10/27/2006 | RE: T-gel tech transfer | Mink - 04 |
| PTX0400 | PADD037506 | PADD037506 | 8/30/2006 | Fw: Par/Solvay/Backup Manufacturing and Supply Agreement | Mink - 06 |
| PTX0401 | PADD-MDL-00001651 | PADD-MDL-00001653 | 10/4/2007 | RE: protocol of analytical transfer of control methods of Androgel | Mink - 07 |
| PTX0402 | PADD019849 | PADD019851 | 4/11/2007 | RE: analytical transfer | Mink - 08 |
| PTX0403 | PADD-MDL-00016895 | PADD-MDL-00016897 | 7/9/2007 | RE: AGel presentations | Mink - 09 |
| PTX0404 | PADD-MDL-00018276 | PADD-MDL-00018277 | 2/3/2009 | RE: Filing acknowledgement letter for Androgel alternate manufacturing site - Paddock laboratories | Mink - 10 |
| PTX0405 | PADD-MDL-00008621 | PADD-MDL-00008622 | 4/15/2009 | Email re: Paddock Approval | Mink - 11 |
| PTX0406 | PADD-MDL-00008693 | PADD-MDL-00008694 | 4/21/2009 | Capital equipment requirements for Paddocks.xls | Mink - 12 |
| PTX0407 | PADD-MDL-00006382 | PADD-MDL-00006382 | 6/13/2008 | Email and Capital equipment requirements for Paddock.xls | Mink - 13 |
| PTX0408 | PADD-MDL-00008767 | PADD-MDL-00008789 | 5/11/2009 | PO and quote | Mink - 14 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0409 | PADD-MDL-00009045 | PADD-MDL-00009046 | 9/18/2009 | Stick Pack Equipment PO placed with Inever | Mink - 15 |
| PTX0410 | PADD-MDL-00009169 | PADD-MDL-00009173 | 10/1/2009 | RE: Holding tanks quote | Mink - 16 |
| PTX0411 | PADD-MDL-00011539 | PADD-MDL-00011544 | 8/3/2010 | FW: Inever stickpack machine | Mink - 17 |
| PTX0412 | PADD-MDL-00013174 | PADD-MDL-00013174 | 8/4/2011 | Telecon | Mink - 18 |
| PTX0413 | PADD-MDL-00015479 | PADD-MDL-00015482 | 12/1/2011 | Status Update - Qualification of Abbott equipment for Androgel Packaging Meeting Minutes | Mink - 19 |
| PTX0414 | PADD-MDL-00015613 | PADD-MDL-00015613 | 1/27/2012 | RE: Testosterone Gel | Mink - 20 |
| PTX0415 | PADD00016480 | PADD00016481 | 5/17/2012 | RE: Androgel | Mink - 21 |
| PTX0416 | PADD-MDL-00016537 | PADD-MDL-00016539 | 7/11/2012 | RE: T-Gel Data - Please discontinue the stability study | Mink - 22 |
| PTX0417 | PADD-MDL-00015924 | PADD-MDL-00015924 | 4/11/2012 | Email re Abbott T-Gel project | Mink - 23 |
| PTX0418 | PADD-MDL-00013261 | PADD-MDL-00013261 | 8/17/2011 | FW: Abbott T-Gel Batches | Mink - 24 |
| PTX0419 | PADD018244 | PADD018244 | 8/2/2005 | Testosterone Gel Team Meeting | Mink - 25 |
| PTX0420 | PADD029406 | PADD029409 | 3/31/2005 | Testosterone Gel 1% | Mink - 26 |
| PTX0421 | PADD-MDL-00008265 | PADD-MDL-00008266 | 4/5/2005 | RE: T-Gel Bottle Filler | Mink - 27 |
| PTX0422 | PADDMDL002118 | PADDMDL002119 | 9/30/2005 | Testosterone Gel | Mink - 28 |
| PTX0423 | ABBVIE-AGEL0809669 | ABBVIE-AGEL0809674 | 6/9/2011 | Email from Sales Communications to M. Kay, "Metabolics and GI Care A-LIST for Managers: 06.09.11 | Jaeger - 13 |
| PTX0424 | ABBVIE-AGEL03267224 | ABBVIE-AGEL03267224 | 00/00/0000 | AndroGel Historical Information 2004-2015 | Lipinski - 2 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0425 | ABBVIE-AGEL03147984 | ABBVIE-AGEL03147985 | 5/28/2015 | FYI, attaching AndroGel Historical Information | Lipinski - 3 |
| PTX0426 | ABBVIE-AGEL00269527 | ABBVIE-AGEL00269527 | 00/00/0000 | Solvay Pharmaceuticals - Androgel Sales Report for the Watson Co-Promotion Agreement FY 2010 | Lipinski - 7 |
| PTX0427 | Petrie01-031616 | Petrie01-031616 | 3/14/2016 | Stipulation between all Plaintiffs and Defendant, Actavis, Inc., regarding Rule 30(b)(6) notice of deposition | Petrie - 1 |
| PTX0428 | Petrie02-031616 | Petrie02-031616 | 11/1/1995 | Manual of Policies and Procedures Center for Drug Evaluation and Research | Petrie - 2 |
| PTX0429 | WTN00291967 | WTN00291969 | 10/31/2006 | Documentation of Litigation/Settlement Outcome for ANDA No. 76-737 1% Testosterone Gel | Petrie - 4 |
| PTX0430 | WTN0423327 | WTN0423329 | 5/12/2014 | FW: Androgel & Testim Update (ABBV, AUXL): FDA May Assign Therapeutic Equivalence Codes To 1% Testosterone Gels During Last Week of July 2014 | Petrie - 5 |
| PTX0431 | WTN0315151 | WTN0315165 | 5/25/2006 | Proprietary R&D Meeting Minutes May 25, 2006 | Petrie - 6 |
| PTX0432 | WTN0093989 | WTN0094007 | 10/19/2006 | Proprietary R&D Meeting Minutes  - Draft | Petrie - 7 |
| PTX0433 | WTN0332444 | WTN0332449 | 1/31/2011 | Re: Testosterone Gel 1% ANDA. #076737 | Petrie - 8 |
| PTX0434 | WTN0367686 | WTN0367688 | 8/7/2014 | Approval of sANDA | Petrie - 9 |
| PTX0435 | WTN0594217 | WTN0594229 | 5/28/2008 | Testosterone Gel 1% (Project #1529) Cross Functional Pre-Submission Team Meeting Minutes 5-28-08 | Petrie - 10 |
| PTX0436 | WTN0532483 | WTN0532483 | September-2004 | Salt Lake City Supply Consensus September 2014 | Petrie - 11 |

Case 1:09-md-02084-TWT Document 1902-7 Filed 11/15/19 Page 43 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0437 | WTN0522878 | WTN0522878 | 1/6/2012 | RE: Androgel - can you have Janie start pushing FDA to approve the alternate API for Androgel - we might need to b ready sooner than later. | Petrie - 12 |
| PTX0438 | WTN0334538 | WTN0334545 | 9/20/2013 | Re: ANDA. 076737 | Petrie - 13 |
| PTX0439 | WTN0404230 | WTN0404236 | 2/13/2015 | Re: ANDA. 076737/S-005 Testosterone Gel, 1% Sequence 0033 | Petrie - 14 |
| PTX0440 | WTN0408989 | WTN0408990 | 3/17/2015 | Approval letter regarding sANDA | Petrie - 15 |
| PTX0441 | Petrie16-031616 | Petrie16-031616 | N/A | Actavis, Inc. - AndroGel Post-Approval Regulatory Chronology | Petrie - 16 |
| PTX0442 | WTN0093257 | WTN0093260 | 3/23/2006 | Email and Proprietary R&D Meeting Minutes March 23, 2006 | Petrie - 17 |
| PTX0443 | WTN0323386 | WTN0323469 | 3/23/2006 | SLC Monthly Proprietary R&D Meeting | Petrie - 18 |
| PTX0444 | WTN0301512 | WTN0301518 | 4/20/2006 | Proprietary R&D Meeting Minutes | Petrie - 19 |
| PTX0445 | WTN0324864 | WTN0324865 | 4/27/2006 | Testosterone Gel Pump - Androgel Project Cross-Functional Team Meeting - 4/27/2006 | Petrie - 20 |
| PTX0446 | WTN0324084 | WTN0324129 | N/A | Project Update dated July 20, 2006 | Petrie - 21 |
| PTX0447 | WTN0315447 | WTN0315449 | 8/18/2006 | Re: Fw: t-gel pump activities D14EA5059E96994DF872571CD0078EB63 | Petrie - 22 |
| PTX0448 | WTN0591651 | WTN0591659 | 5/22/2015 | Re: Testosterone Gel 1% ANDA. #076737, Sequence 0038 Proposed REMS with Medication Guide and REMS Supporting Document | Petrie - 23 |
| PTX0449 | WTN0593206 | WTN0593208 | 8/19/2015 | Re: Testosterone Gel 1% ANDA. #076737, Sequence 0041 Amendment to Proposed REMS with Medication Guide and REMS Supporting Document | Petrie - 24 |
| PTX0450 | WTN0594278 | WTN0594289 | 11/5/2015 | Supplement Approval | Petrie - 25 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|-------------------|
| PTX0451 | WTN0591677 | WTN0591679 | 5/27/2015 | Re: Testosterone Gel 1% ANDA. #076737, Sequence 0039 Labeling Supplement - Class Safety Labeling Update to Match RLD Approved Labeling | Petrie - 26 |
| PTX0452 | WTN0594290 | WTN0594292 | 11/5/2015 | Changes Being Effected Supplement Approval | Petrie - 27 |
| PTX0453 | N/A | N/A | 4/1/2004 | Guidance for Industry Changes to an Approved NDA or ANDA | Petrie - 28 |
| PTX0454 | WTN0313126 | WTN0313162 | 3/24/2006 | March 23 Proprietary R&D meeting draft minutes | Petrie - 29 |
| PTX0455 | WTN0313832 | WTN0313928 | 4/21/2006 | April 20 R&D meeting draft minutes | Petrie - 30 |
| PTX0456 | WTN0328635 | WTN0328647 | 9/2/2006 | Weekly Product Launch Updates 9-01-06 | Petrie - 31 |
| PTX0457 | WTN0521977 | WTN0521983 | 7/9/2010 | Generic Operations Meeting Minutes | Petrie - 34 |
| PTX0458 | N/A | N/A | 9/16/2016 | HEB Purchase Data 1/1/2006-9/16/2010 | |
| PTX0459 | N/A | N/A | 12/13/2010 | Amerisource Bergen Invoice/Credits Data for Three Walgreen Chains 1/1/2004-12/13/2010 | |
| PTX0460 | N/A | N/A | 9/23/2010 | Ahold Purchase Data 1/3/2006-9/23/2010 | |
| PTX0461 | N/A | N/A | 9/23/2010 | Ahold Purchase Data 2/2/2006-9/23/2010 | |
| PTX0462 | N/A | N/A | 3/31/2011 | Safeway Purchase Data 1/1/2011-3/31/2011 | |
| PTX0463 | N/A | N/A | 3/31/2012 | Safeway Purchase Data 1/1/2012-3/31/2012 | |
| PTX0464 | N/A | N/A | 6/31/2012 | Safeway Purchase Data 4/1/2011-6/31/2011 | |
| PTX0465 | N/A | N/A | 9/30/2011 | Safeway Purchase Data 7/1/2011-9/30/2011 | |
| PTX0466 | N/A | N/A | 12/31/2011 | Safeway Purchase Data 10/1/2011-12/31/2011 | |
| PTX0467 | N/A | N/A | 12/31/2010 | Safeway Purchase Data 10/2/2010-12/31/2010 | |
| PTX0468 | ASCARXTD00000001 | ASCARXTD00000001 | 2/2/2015 | American Sales Company Purchase Data 9/24/2010-2/2/2015 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

PLAINTIFFS' TRIAL EXHIBIT LIST

November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0469 | ASCARXTD00000002 | ASCARXTD00000002 | 1/29/2015 | American Sales Company Purchase Data 5/8/2012-1/29/2015 | |
| PTX0470 | ASCARXTD00000003 | ASCARXTD00000003 | 2/29/2016 | American Sales Company Purchase Data 1/29/2015-2/29/2016 | |
| PTX0471 | ASCARXTD00000004 | ASCARXTD00000004 | 2/4/2016 | American Sales Company Purchase Data 1/29/2015-2/4/2016 | |
| PTX0472 | N/A | N/A | 11/29/2010 | Cardinal Health, Inc. Sales to Walgreens 1/2/2008-11/29/2010 | |
| PTX0473 | N/A | N/A | 9/9/2010 | Cardinal Health, Inc. Sales Data 1/4/2004-9/9/2010 | |
| PTX0474 | N/A | N/A | 9/16/2010 | HEB Purchase Data from 1/1/2006-9/16/2010 | |
| PTX0475 | HEBARXED00000001 | HEBARXED00000001 | 1/15/2015 | HEB DSD and Whse Purchases by Vial 9/10/2010-1/16/2015 | |
| PTX0476 | HEBARXTD00000002 | HEBARXTD00000002 | 1/30/2016 | HEB Purchase Data 1/2/2015-1/30/2016 | |
| PTX0477 | N/A | N/A | 2/8/2016 | Cardinal Health, Inc. Sales to Safeway 1/17/2015-2/8/2016 | |
| PTX0478 | N/A | N/A | 9/30/2010 | Walgreens Mail Service Purchases 1/1/2006-9/30/2010 | |
| PTX0479 | N/A | N/A | 9/30/2010 | Walgreens DSD and DC Purchases 1/1/2006-9/30/2010 | |
| PTX0480 | N/A | N/A | 2006 | Androgel 2006 Sales History - Safeway | |
| PTX0481 | N/A | N/A | 2007 | Androgel 2007 Sales History - Safeway | |
| PTX0482 | N/A | N/A | 2008 | Androgel 2008 Sales History - Safeway | |
| PTX0483 | N/A | N/A | 2009 | Androgel 2009 Sales History - Safeway | |
| PTX0484 | N/A | N/A | 2010 | Androgel 2010 Sales History - Safeway | |
| PTX0485 | SFWARXED00005436 | SFWARXED00005436 | 1/17/2015 | Safeway Purchase Data 4/2/2012-1/17/2015 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0486 | SFWARXED00005437 | SFWARXED00005437 | 1/17/2015 | Safeway Purchase Data 4/2/2012-1/17/2015 | |
| PTX0487 | SFWARXED00005438 | SFWARXED00005438 | 1/17/2015 | Safeway Purchase Data 4/2/2012-1/17/2015 | |
| PTX0488 | N/A | N/A | 9/30/2010 | SuperValu Androgel Sales History 1/1/2006-9/30/2010 | |
| PTX0489 | WLGARXTD00000001 | WLGARXTD00000001 | 1/13/2015 | Walgreens Purchase Data 1/1/2010-1/13/2015 | |
| PTX0490 | WLGARXTD00000002 | WLGARXTD00000002 | 2015 | Walgreens Purchase Data 2010-2015 | |
| PTX0491 | WLGARXTD00000003 | WLGARXTD00000003 | 11/26/2013 | Walgreens Purchase Data 9/23/2008-11/26/2013 | |
| PTX0492 | WLGARXTD00000004 | WLGARXTD00000004 | 1/26/2015 | Amerisource Bergen Invoice/Credits Data for Walgreen Accounts 12/13/2010-1/26/2015 | |
| PTX0493 | WLGARXTD00000005 | WLGARXTD00000005 | 1/26/2015 | Amerisource Bergen Invoice/Credits Data for Walgreen Accounts 12/13/2010-1/26/2015 | |
| PTX0494 | WLGARXTD00000006 | WLGARXTD00000006 | 1/26/2015 | Amerisource Bergen Invoice/Credits Data for Walgreen Accounts 12/13/2010-1/26/2015 | |
| PTX0495 | WLGARXTD00000007 | WLGARXTD00000007 | 1/26/2015 | Amerisource Bergen Summary Reports of Androgel for Walgreen Accounts 12/13/2010-1/26/2015 | |
| PTX0496 | WLGARXTD00000008 | WLGARXTD00000008 | 1/26/2015 | Amerisource Bergen Invoice/Credits Data for Walgreen Accounts 12/13/2010-1/26/2015 | |
| PTX0497 | WLGARXTD00000009 | WLGARXTD00000009 | Jan. 2016 | Walgreen Purchase Data 1/2015-1/2016 | |

Case 1:09-md-02084-TWT  Document 1902-7  Filed 11/15/19  Page 47 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0498 | WLGARXTD00000010 | WLGARXTD00000010 | 1/29/2016 | Walgreen Purchase Data 1/2/2015-1/29/2016 | |
| PTX0499 | WLGARXTD00000011 | WLGARXTD00000011 | 1/30/2016 | Walgreen Material Usage Report 1/2/2015-1/30/2016 | |
| PTX0500 | WLGARXTD00000012 | WLGARXTD00000012 | 1/22/2015 | Walgreen Purchase Data 9/3/2013-1/22/2015 | |
| PTX0501 | WTN0286660.14 | WTN0286660.14 | 5/8/2005 | WTN0286660.14 - WPI-000014 - FM4-4-Testosterone Gel v2.xls | |
| PTX0502 | AGELMDL014-021565 | AGELMDL014-021565 | 3/2/2006 | Spreadsheet Tabs "Patent Upholds" and "Patent Invalid" showing that NPV would be nearly $1.4 billion without generic entry but only $200 million if generics entered | |
| PTX0503 | AGEL MDL 014-021614 | AGEL MDL 014-021614 | 3/22/2006 | Spreadsheet tabs "Options", "Patent Upholds -5% growth", "Patent Upholds-flat sales" | |
| PTX0504 | AGELMDL014000002 | AGELMDL014000002 | 3/22/2006 | Androgel NPV (2006-2020, Five year plan sales) - docs discuss what-ifs re: winning or losing patent litigation | |
| PTX0505 | AGEL MDL 014-021745 | AGEL MDL 014-021745 | 5/1/2006 | Spreadsheet tabs "Sheet1" Assume 3-player generic market - Watson and Par; "Options" Androgel NPV (2006-2020, 3% increased sales line); "Settlement Income"; "Par Income" | |
| PTX0506 | PAR 462827 | PAR 462827 | 5/1/2006 | Spreadsheet tabs "Par Generic Forecast - 1"; "Par Generic Forecast -2"; "Par Generic Forecast -3"; "Authorized Generic" | |
| PTX0507 | AGEL-MDL-008-006635 | AGEL-MDL-008-006635 | N/A | Tab "AndroGel (Testim Patent) | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0508 | AGELMDL014021579 | AGELMDL014021579 | 3/6/2006 | Sheet 1 - Androgel NVP (2006-2020) ~ Summary Solvay Option 1 ~ Patent Upholds ~ Patent Invalid ~ Solvay Authorized Generic ~ Watson #1-AG~Par #2-AG~Mrinol~Prometrium~Androgel Settlement~Watson-No AG~Par A…. | |
| PTX0509 | PAR-MDL-00172996 | PAR-MDL-00172996 | 5/3/2010 | Testosterone Gel Pk Forecast Apr 2010.xls | |
| PTX0510 | PAR-MDL-00218635 | PAR-MDL-00218635 | N/A | Testosterone Gel Pk (Androgel) Forecast Jan 2015.xlsx | |
| PTX0511 | PAR-MDL-00218636 | PAR-MDL-00218636 | N/A | Testosterone Gel Pk (Androgel) Forecast July 2015 - new cogs.xlsx | |
| PTX0512 | PAR-MDL-00218637 | PAR-MDL-00218637 | N/A | Testosterone Gel Pk (Androgel) Forecast June 2015 NPF.xlsx | |
| PTX0513 | PAR-MDL-00218638 | PAR-MDL-00218638 | N/A | Testosterone Gel Pk (Androgel) Forecast Sep 2014.xlsx | |
| PTX0514 | PAR-MDL-00218639 | PAR-MDL-00218639 | N/A | Testosterone Gel Pk (Androgel) forecast Sept 2015 launch fcst.xlsx | |
| PTX0515 | PAR-MDL-00218640 | PAR-MDL-00218640 | N/A | Testosterone Pump Forecast Feb 2014.xlsx | |
| PTX0516 | PER-00000004 | PER-00000004 | 7/26/2013 | Androgel 1% Model - 7-24-13 (BD).xlsx | |
| PTX0517 | PER-00000945 | PER-00000945 | 1/27/2015 | Book1.xlsx | |
| PTX0518 | PER-00000946 | PER-00000946 | 12/13/2011 | Androgel Model Comparison - 11-9-11 (1).xlsx | |
| PTX0519 | PER-00000947 | PER-00000947 | 5/15/2012 | Androgel 1%.xlsx | |
| PTX0520 | PER-00000948 | PER-00000948 | 6/6/2012 | Androgel 3 scenarios.xlsx | |
| PTX0521 | PER-00000950 | PER-00000950 | 7/19/2012 | Androgel Model - 8-7-2008.xlsx | |
| PTX0522 | WTN0286660.06 | WTN0286660.06 | 1/1/2006 | WTN0286660.06 - WPI-000006 - FM4-2-Testosterone Gel v1.xls | |
| PTX0523 | WTN0286660.07 | WTN0286660.07 | 1/1/2006 | WTN0286660.07 - WPI-000007 - FM4-2-Testosterone Gel v2.xls | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0524 | WTN0286660.10 | WTN0286660.10 | 1/1/2006 | WTN0286660.10 - WPI000010 - FM4-3-Testosterone Gel v1.xls | |
| PTX0525 | WTN0286660.11 | WTN0286660.11 | 1/1/2006 | WTN0286660.11 - WPI000011 - FM4-3-Testosterone Gel v2.xls | |
| PTX0526 | WTN0286660.12 | WTN0286660.12 | 9/28/2004 | WTN0286660.12 - WPI-000012 - FM4-4-Testosterone Gel TEST.xls | |
| PTX0527 | WTN0286660.13 | WTN0286660.13 | 10/11/2014 | WTN0286660.13 - WPI-000013 - FM4-4-Testosterone Gel v1.xls | |
| PTX0528 | WTN0286660.19 | WTN0286660.19 | 1/5/2004 | WTN0286660.19 - WPI-000019 - FM4.1-Testosterone  v1-R.xls | |
| PTX0529 | WTN0286660.21 | WTN0286660.21 | 1/5/2004 | WTN0286660.21 - WPI-000021 - FM4.1-Testosterone  v2-R.xls | |
| PTX0530 | WTN0286660.24 | WTN0286660.24 | 5/18/2005 | WTN0286660.24 - WPI-000024 - FM5-1-Testosterone Gel v1.xls | |
| PTX0531 | WTN0476839 | WTN0476839 | 11/18/2011 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1057 Generic Name Testosterone Gel | |
| PTX0532 | WTN0526606 | WTN0526606 | 6/1/2011 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 993 Generic Name Testosterone Gel | |
| PTX0533 | WTN0550824 | WTN0550824 | 9/28/2010 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 811 Generic Name Testosterone Gel | |
| PTX0534 | WTN0550825 | WTN0550825 | 1/25/2011 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 863 Generic Name Testosterone Gel | |
| PTX0535 | WTN0550826 | WTN0550826 | 7/7/2010 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 760 Generic Name Testosterone Gel | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0536 | WTN0550827 | WTN0550827 | 11/4/2011 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1058 Generic Name Testosterone Gel | |
| PTX0537 | WTN0571867 | WTN0571867 | 9/6/2011 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1058 Generic Name Testosterone Gel | |
| PTX0538 | WTN0571988 | WTN0571988 | 11/18/2011 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1057 Generic Name Testosterone Gel | |
| PTX0539 | WTN0572110 | WTN0572110 | 2/23/2012 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1128 Generic Name Testosterone Gel | |
| PTX0540 | WTN0572362 | WTN0572362 | 8/15/2012 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1226 Generic Name Testosterone Gel | |
| PTX0541 | WTN0572488 | WTN0572488 | 12/6/2012 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1348 Generic Name Testosterone Gel | |
| PTX0542 | WTN0572613 | WTN0572613 | 3/5/2013 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1408 Generic Name Testosterone Gel | |
| PTX0543 | WTN0572739 | WTN0572739 | 5/24/2013 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1432 Generic Name Testosterone Gel | |
| PTX0544 | WTN0572865 | WTN0572865 | 8/23/2013 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1438 Generic Name Testosterone Gel | |
| PTX0545 | WTN0572991 | WTN0572991 | 1/2/2014 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1422 Generic Name Testosterone Gel | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0546 | WTN0573117 | WTN0573117 | 2/28/2014 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1413 Generic Name Testosterone Gel | |
| PTX0547 | WTN0573368 | WTN0573368 | 7/10/2014 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1413 Generic Name Testosterone Gel | |
| PTX0548 | WTN0574192 | WTN0574192 | 11/18/2011 | Brand Name Androgel Brand Dollars FY (IMS data) (000,000s) 1057 Generic Name Testosterone Gel | |
| PTX0549 | WTN0594329 | WTN0594329 | N/A | Spreadsheet | |
| PTX0550 | WTN0594331 | WTN0594331 | N/A | N/A | |
| PTX0551 | N/A | N/A | N/A | Watson Forecast (45b49877-1241-41e0-9462-0e73a3d2e509.xlsx) | |
| PTX0552 | AGEL-MDL-BUR-000007 | AGEL-MDL-BUR-000007 | N/A | N/A | |
| PTX0553 | AGEL-MDL-020-000007 | AGEL-MDL-020-000007 | N/A | N/A | |
| PTX0554 | AGEL-MDL-020-000008 | AGEL-MDL-020-000008 | N/A | N/A | |
| PTX0555 | AGEL-MDL-020-000009 | AGEL-MDL-020-000009 | N/A | N/A | |
| PTX0556 | AGEL-MDL-020-000010 | AGEL-MDL-020-000010 | N/A | N/A | |
| PTX0557 | AGEL-MDL-020-000011 | AGEL-MDL-020-000011 | N/A | N/A | |
| PTX0558 | AGEL-MDL-020-000012 | AGEL-MDL-020-000012 | N/A | N/A | |
| PTX0559 | AGEL-MDL-020-000015 | AGEL-MDL-020-000015 | N/A | N/A | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|---------------------|
| PTX0560 | AGEL-MDL-020-000016 | AGEL-MDL-020-000016 | N/A | N/A | |
| PTX0561 | AGEL-MDL-020-000017 | AGEL-MDL-020-000017 | N/A | N/A | |
| PTX0562 | AGEL-MDL-020-000018 | AGEL-MDL-020-000018 | N/A | N/A | |
| PTX0563 | AGEL-MDL-020-000019 | AGEL-MDL-020-000019 | N/A | N/A | |
| PTX0564 | AGEL-MDL-020-000020 | AGEL-MDL-020-000020 | N/A | N/A | |
| PTX0565 | AGEL-MDL-020-000936 | AGEL-MDL-020-000936 | N/A | N/A | |
| PTX0566 | AGEL-MDL-020-003832 | AGEL-MDL-020-003832 | N/A | N/A | |
| PTX0567 | AGEL-MDL-020-000001_2003 | AGEL-MDL-020-000001_2003 | N/A | Production Replacement File for AGEL-MDL-020-000001_2003 | |
| PTX0568 | AGEL-MDL-020-000001_2004 | AGEL-MDL-020-000001_2004 | N/A | Production Replacement File for AGEL-MDL-020-000001_2004 | |
| PTX0569 | AGEL-MDL-020-000001_2005 | AGEL-MDL-020-000001_2005 | N/A | Production Replacement File for AGEL-MDL-020-000001_2005 | |
| PTX0570 | AGEL-MDL-020-000001_2006 | AGEL-MDL-020-000001_2006 | N/A | Production Replacement File for AGEL-MDL-020-000001_2006 | |
| PTX0571 | AGEL-MDL-020-000001_2007 | AGEL-MDL-020-000001_2007 | N/A | Production Replacement File for AGEL-MDL-020-000001_2007 | |
| PTX0572 | AGEL-MDL-020-000001_2008 | AGEL-MDL-020-000001_2008 | N/A | Production Replacement File for AGEL-MDL-020-000001_2008 | |
| PTX0573 | AGEL-MDL-020-000001_2009 | AGEL-MDL-020-000001_2009 | N/A | Production Replacement File for AGEL-MDL-020-000001_2009 | |
| PTX0574 | AGEL-MDL-020-000001_2010_Q1Q3 | AGEL-MDL-020-000001_2010_Q1Q3 | N/A | Production Replacement File for AGEL-MDL-020-000001_2010_Q1Q3 | |

Case 1:09-md-02084-TWT Document 1902-7 Filed 11/15/19 Page 53 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0575 | AGEL-MDL-020-000001_2010_Q4 | AGEL-MDL-020-000001_2010_Q4 | N/A | Production Replacement File for AGEL-MDL-020-000001_2010_Q4 | |
| PTX0576 | PRGO-00000332 | PRGO-00000332 | N/A | N/A | |
| PTX0577 | ABC00000091 | ABC00000091 | N/A | N/A | |
| PTX0578 | N/A | N/A | N/A | USC 52153_2011 to Apr 2013.xlsx | |
| PTX0579 | N/A | N/A | N/A | Berger and Montague NSP.xlsx | |
| PTX0580 | N/A | N/A | N/A | NSP_USC 52153_2007-2010_2007.xls | |
| PTX0581 | N/A | N/A | N/A | NSP_USC 52153_2007-2010_2008.xls | |
| PTX0582 | N/A | N/A | N/A | NSP_USC 52153_2007-2010_2009.xls | |
| PTX0583 | N/A | N/A | N/A | NSP_USC 52153_2007-2010_2010.xls | |
| PTX0584 | N/A | N/A | N/A | Berger and Mont 52153 NSP_0616.xlsx | |
| PTX0585 | N/A | N/A | N/A | 52150.xls | |
| PTX0586 | N/A | N/A | N/A | Androgel Medi-Span PriceRX WAC Data.xlsx | |
| PTX0587 | N/A | N/A | N/A | Androgens PriceRX WACs.xlsx | |
| PTX0588 | N/A | N/A | N/A | Androgel & Generics PriceRx Price History.xls | |
| PTX0589 | N/A | N/A | N/A | T5AB volumes.xlsx | |
| PTX0590 | MEI_ANDRO 00032300B | MEI_ANDRO 00032300B | N/A | N/A | |
| PTX0591 | ABBVIE-AGEL00519014 | ABBVIE-AGEL00519014 | 12/31/2013 | Androgel Historical Information 2004-2013_V8.xlsx | |
| PTX0592 | ABBVIE-AGEL00913051 | ABBVIE-AGEL00913051 | N/A | Spreadsheet: Androgel Indirect Sales from 01-Apr-2011 to 10-Mar-2015v2.CSV | |
| PTX0593 | PRGO-00000331 | PRGO-00000331 | N/A | Spreadsheet: Perrigo Transaction Data | |
| PTX0594 | ABBVIE-AGEL03268523 | ABBVIE-AGEL03268523 | 1/12/2016 | Spreadsheet: Androgel Direct Sales from 01-Apr-2011 to 12-Jan-2016.xlsx | |
| PTX0595 | PAR-MDL-00218627 | PAR-MDL-00218627 | N/A | Spreadsheet: Testosterone Gel 2015 Rebates Data | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0596 | ABBVIE-AGEL03267050 | ABBVIE-AGEL03267050 | N/A | Spreadsheet: Androgel Indirect Sales from 11-Mar 2015 to 31-Dec-2015.xlsx | |
| PTX0597 | AGELMDL014019987 | AGELMDL014019987 | 5/1/2006 | Sheet 1 - Assume 3 player generic market ~ Options - Androgel NVP (2006-2020, 3% increased sales line) ~ Settlement  Income ~ Par Income ~ Patent Upholds-3%.... | |
| PTX0598 | PAR463037 | PAR463037 | 3/26/2007 | Target Launch | |
| PTX0599 | LWD00001 | LWD00001 | N/A | Androgel Purchases from October 2004-2005 | |
| PTX0600 | LWD00002 | LWD00002 | N/A | Androgel Purchases from 2006-2010 | |
| PTX0601 | LWD00202 | LWD00202 | N/A | Androgel Purchases from 10/1/2010-6/12/2015 | |
| PTX0602 | LWD00203 | LWD00203 | N/A | Androgel Purchases from 6/12/2015-1/31/2016 | |
| PTX0603 | LWD00204 | LWD00204 | N/A | Generic Androgel Purchases from 1/01/2015-2/02/2016 | Gielen - 5 |
| PTX0604 | LWD00205 | LWD00205 | N/A | Chargebacks re Generic Androgel from 1/01/2015-2/02/2016 | |
| PTX0605 | MEI_ANDRO 0000001 | MEI_ANDRO 0000001 | N/A | Meijer Androgel Purchase Data from Oct. 2004 to December 2005 | |
| PTX0606 | MEI_ANDRO 000000002 | MEI_ANDRO 000000002 | N/A | Meijer Androgel Purchase Data from December 2005 to August 2010 | |
| PTX0607 | MEI_ANDRO 00000004 | MEI_ANDRO 00000004 | N/A | Kerr Androgel Purchase Data and Kerr Androgel Sales to Meijer from Jan. 2006 to September 2010 | |
| PTX0608 | MEI_ANDRO_00032300B | MEI_ANDRO_00032300B | N/A | Replacement File for both MEI_ANDRO 00032300 and MEI_ANDRO 00032300A | |
| PTX0609 | MEI_ANDRO_00032301 | MEI_ANDRO_00032301 | N/A | Data 2015.0228 to 2016.0131 (2.25.16)(FINAL) | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

PLAINTIFFS' TRIAL EXHIBIT LIST

November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0610 | RDC00003 | RDC00003 | N/A | Rochester Drug Cooperative, Inc. Monopril HCT Purchases from 10/01/2004 through 6/27/2011 | |
| PTX0611 | RDC00004 | RDC00004 | N/A | Rochester Drug Cooperative, Inc. Monopril HCT Product Chargebacks from 10/01/2004 through 6/27/2011 | |
| PTX0612 | RDC00005 | RDC00005 | N/A | Rochester Drug Cooperative, Inc. AndroGel Product Sales from 10/01/2004 through 06/27/2011 | |
| PTX0613 | RDC00006 | RDC00006 | N/A | Rochester Drug Cooperative, Inc. Monopril HCT Product Sales from 10/01/2004 through 6/27/2011 | |
| PTX0614 | RDC00007 | RDC00007 | N/A | Rochester Drug Cooperative, Inc. Wellbutrin XL Product Sales from 10/01/2004 through 6/27/2011 | |
| PTX0615 | RDC00033 | RDC00033 | N/A | Rochester Drug Cooperative, Inc. Monopril HCT Purchases from 1/1/2002 through 9/30/2004 | |
| PTX0616 | RDC00034 | RDC00034 | N/A | Rochester Drug Cooperative, Inc. Monopril Product Sales from 1/1/2002 through 9/30/2004 | |
| PTX0617 | RDC000250 | RDC000250 | N/A | Rochester Drug Cooperative, Inc. Item Purchases from 1/1/2015 through 2/15/2016 | |
| PTX0618 | RDC000251 | RDC000251 | N/A | Rochester Drug Cooperative, Inc. Selected Product Chargebacks from 1/1/2015 through 2/15/2016 | |
| PTX0619 | RDC000252 | RDC000252 | N/A | Rochester Drug Cooperative, Inc. AndroGel Product Sales from 6/28/2011 through 2/15/2016 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0620 | RDC000248 | RDC000248 | N/A | Rochester Drug Cooperative, Inc. Item Purchases from 10/29/2010 through 6/30/2015 | |
| PTX0621 | RDC000249 | RDC000249 | N/A | Rochester Drug Cooperative, Inc. Selected Product Chargebacks from 10/29/2010 through 6/30/2015 | |
| PTX0622 | N/A | N/A | N/A | Kerr Androgel Sales and Purchases 2004-2011 | |
| PTX0623 | AGEL_MDL_004-001501 | AGEL_MDL_004-001792 | 3/5/2008 | FTC Transcript of James B. Hynd | |
| PTX0624 | SLV474982 | SLV474982 | 8/15/2006 | Emails re: Project Tulip | |
| PTX0625 | WTN0039287 | WTN0039293 | 9/14/2006 | Email re: AndroGel Settlement: External communications follow up | |
| PTX0626 | WTN0106958 | WTN0106959 | 9/25/2006 | Email re: Solvay (with attached forecast) | |
| PTX0627 | AGEL-MDL-014-034235 | AGEL-MDL-014-034236 | 3/13/2006 | Email re: Confidential- Client attorney privileged: Androgel settlement scenarios (with attached scenario planning) | |
| PTX0628 | AGEL-MDL-014-034236 | AGEL-MDL-014-034252 | 3/13/2006 | Spreadsheet: Adrgel scenario planning 031306.xls | |
| PTX0629 | PAR343761 | PAR343761 | 00/00/2019 | Impact of Generic Competition in 2007 with Three Generic Competitors | |
| PTX0630 | AGEL-MDL-012-005928 | AGEL-MDL-012-005929 | 2/1/2007 | Email re: Risk Analysis (with attached Analysis) | |
| PTX0631 | SLV448079 | SLV448079 | 00/00/2010 | Spreadsheets showing impact of different factors | |
| PTX0632 | WTN0286660.25 | WTN0286660.25 | 5/18/2005 | Spreadsheet | |
| PTX0633 | WTN0286660.27 | WTN0286660.27 | 9/12/2005 | Spreadsheet | |
| PTX0634 | WTN0286660.35 | WTN0286660.35 | 6/15/2006 | Spreadsheet | |
| PTX0635 | AGEL-MDL-019-002994 | AGEL-MDL-019-003108 | 00/00/0000 | Power Point Presentation: Forecasting Essentials | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0636 | AGEL MDL 001-014921 | AGEL MDL 001-014947 | 5/19/2003 | Email re: Definitive Agreement | |
| PTX0637 | PAR147488 | PAR147488 | 00/00/2007 | Impact of Generic Competition in 2007 with Three Generic Competitors | |
| PTX0638 | PAR345028 | PAR345028 | 00/00/2006 | Androgel IMS | |
| PTX0639 | SLV587000 | slv587012 | 00/00/0000 | Power Point Presentation: Business Outlook without Settlement | |
| PTX0640 | AGELMDL008002633 | AGELMDL008002645 | 00/00/0000 | Power Point Presentation: Life Cycle Management Plan Low Volume Gel Update | |
| PTX0641 | WTN0320633 | WTN0320634 | 5/13/2004 | Agenda- Monthly Proprietary R&D Meeting | |
| PTX0642 | WTN0312650 | WTN0312651 | 6/16/2005 | Agenda- Monthly Proprietary R&D Meeting | |
| PTX0643 | WTN0313265 | WTN0313271 | 4/13/2006 | Watson Pharmaceuticals, Inc. R & D Monthly Update Meeting | |
| PTX0644 | WTN0300495 | WTN0300521 | 7/19/2005 | Watson Laboratories- Inc. Installation and Operational Qualification Protocol: 575 Compressed Air System T-Gel Renovation Final Report | |
| PTX0645 | WTN0323227 | WTN0323229 | 1/28/2006 | Email re: T-Gel (ANDA #76-737) Approved 27 Jan 2006 | |
| PTX0646 | BNS0004158 | BNS0004158 | 7/28/2006 | Email re: Androgel-litigation update- Confidential | |
| PTX0647 | PAR343586 | PAR343588 | 2/24/2006 | Email re: Solvay | |
| PTX0648 | WTN00289626 | WTN00289722 | 11/3/2008 | Letter with attached Memo in support of the Androgel Agreements | |
| PTX0649 | AGEL-MDL-014-029990 | AGEL-MDL-014-030039 | 9/19/2006 | Solvay Pharmaceuticals, Inc. Business Review 2007-2011 Plan Version 2 | |
| PTX0650 | N/A | N/A | 7/1/2011 | Paul Campanelli IH Transcript | |
| PTX0651 | N/A | N/A | 7/10/2008 | Scott Tarriff FTC IH Transcript | |
| PTX0652 | N/A | N/A | 2/6/2008 | John MacPhee FTC IH Transcript | |
| PTX0653 | N/A | N/A | 6/10/2015 | Difei Yang IH Transcript | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0654 | N/A | N/A | 8/14/2013 | Par Pharmaceuticals Companies, Form S-4 Registration Statement | |
| PTX0655 | N/A | N/A | 2/14/2012 | Watson Subsidiaries of the Company | |
| PTX0656 | N/A | N/A | 12/31/2005 | Solvay 2005 Annual Report | |
| PTX0657 | N/A | N/A | 12/31/2006 | Solvay 2006 Annual Report | |
| PTX0658 | N/A | N/A | 12/31/2005 | Watson 2005 Annual Report | |
| PTX0659 | N/A | N/A | 12/31/2006 | Watson 2006 Annual Report | |
| PTX0660 | N/A | N/A | 12/31/2005 | Par 2005 Annual Report | |
| PTX0661 | N/A | N/A | 12/31/2006 | Par 2006 Annual Report - 10-K | |
| PTX0662 | N/A | N/A | 2/26/2015 | Solvay 2014 Results Presentation | |
| PTX0663 | N/A | N/A | 00/00/0000 | Model v11 no AG | |
| PTX0664 | N/A | N/A | 00/00/0000 | Model v11 | |
| PTX0665 | N/A | N/A | 00/00/0000 | ParPaddock Consolidated Projection | |
| PTX0666 | N/A | N/A | 00/00/0000 | Solvay Consolidated Projection | |
| PTX0667 | N/A | N/A | 00/00/0000 | Watson Consolidated Projection | |
| PTX0668 | N/A | N/A | 00/00/0000 | Reverse Payment Calculation | |
| PTX0669 | N/A | N/A | 00/00/0000 | Weighted average cost | |
| PTX0670 | N/A | N/A | 00/00/0000 | Diversification | |
| PTX0671 | N/A | N/A | 00/00/0000 | Elasticity Analysis | |
| PTX0672 | N/A | N/A | 00/00/0000 | Introduction to Finance- Excerpt | |
| PTX0673 | N/A | N/A | 00/00/0000 | Model v11 figure 17a | |
| PTX0674 | N/A | N/A | 00/00/0000 | Model v11 Par payoffs | |
| PTX0675 | N/A | N/A | 00/00/0000 | Model v11 Par withdraw from Lit | |
| PTX0676 | N/A | N/A | 00/00/0000 | Model v11 risk aversion | |
| PTX0677 | N/A | N/A | 00/00/0000 | Modification A of Cremieux Exhibit 12 | |
| PTX0678 | N/A | N/A | 00/00/0000 | Modification B of Cremieux Exhibit 12 | |
| PTX0679 | N/A | N/A | 00/00/0000 | Par Ownership v2 | |
| PTX0680 | N/A | N/A | 00/00/0000 | Watson Ownership v2 | |
| PTX0681 | N/A | N/A | 00/00/0000 | Model v11 Excl Backup Mfgr | |
| PTX0682 | PAR462899 | PAR462899 | 00/00/0000 | Forecast | |

Case 1:09-md-02084-TWT Document 1902-7 Filed 11/15/19 Page 59 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0683 | PAR458952 | PAR458952 | 00/00/0000 | Forecast | Campanelli 6 |
| PTX0684 | AGEL-MDL-014-021840 | AGEL-MDL-014-021840 | N/A | Forecast | |
| PTX0685 | AGEL-MDL-014-021596 | AGEL-MDL-014-021596 | N/A | Forecast | |
| PTX0686 | AGEL-MDL-014-020062 | AGEL-MDL-014-020062 | N/A | Forecast | |
| PTX0687 | AGEL-MDL-014-019956 | AGEL-MDL-014-019956 | N/A | Forecast | |
| PTX0688 | N/A | N/A | N/A | COMPOSITE: Back-up Materials to Keith Leffler's Reply Report Date 05/19/2017 | |
| PTX0689 | N/A | N/A | N/A | COMPOSITE:  Back-Up Materials to Keith Leffler's Expert Report Date 08/19/2016 | |
| PTX0690 | CVSMKS-ANDRO-000001 | CVSMKS-ANDRO-000001 | | McKesson subpoenaed data | Griffin - 04 03/16/2016 |
| PTX0691 | CVS-ANDRO-0078407 | CVS-ANDRO-0078407 | 10/31/2012 | CVS DC Purchase Data 2011 - 2012 | Griffin - 13 03/16/2016 |
| PTX0692 | CVS-ANDRO-0078406 | CVS-ANDRO-0078406 | 12/23/2015 | Attorney Client Work Document, Mail Direct Generic purchases for Perrigo Testosterone NDC 45802-0116-65 March-December 2015 | Griffin - 11 03/16/2016 |
| PTX0693 | CVS-ANDRO-0078405 | CVS-ANDRO-0078405 | 12/31/2015 | McKesson AndroGel Brand and Generic | Griffin - 07 03/16/2016 |
| PTX0694 | CVS-ANDRO-0078404 | CVS-ANDRO-0078404 | 12/31/2015 | PR Brand AndroGel Sales March 2015 - December 2015 | Griffin - 06 03/16/2016 |
| PTX0695 | CVS-ANDRO-0078403 | CVS-ANDRO-0078403 | 12/31/2015 | Cardinal AndroGel Brand and Generic | Griffin - 05 03/16/2016 |
| PTX0696 | CVS-ANDRO-0076402 | CVS-ANDRO-0076402 | 12/31/2015 | DC Receipts for Testosterone Items 135377 and 135378 | Griffin - 12 03/16/2016 |
| PTX0697 | CVS-ANDRO-0061321 | CVS-ANDRO-0061321 | 3/31/2003 | McKesson Corp. Generic Delay Androgel CVS Sales 12/1/2012 - 3/31/2013 | Griffin - 03 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0698 | CVS-ANDRO-0061320 | CVS-ANDRO-0061320 | 11/30/2012 | McKesson Corp. Generic Delay Androgel CVS Sales 9/1/2012 - 11/30/2012 | Griffin - 03 |
| PTX0699 | CVS-ANDRO-0061319 | CVS-ANDRO-0061319 | 09/31/2012 | McKesson Corp. Generic Delay Androgel  CVS Sales 9/1/2011 - 8/31/2012 | Griffin - 03 |
| PTX0700 | CVS-ANDRO-0061318 | CVS-ANDRO-0061318 | 11/30/2013 | McKesson Corp. Generic Delay Androgel CVS Sales 8/1/2013 - 11/30/2013 | Griffin - 03 |
| PTX0701 | CVS-ANDRO-0061317 | CVS-ANDRO-0061317 | 7/31/2013 | McKesson Corp. Generic Delay Androgel CVS Sales 4/1/2013 - 7/31/2013 | Griffin - 03 |
| PTX0702 | CVS-ANDRO-0061316 | CVS-ANDRO-0061316 | 8/31/2011 | AndroGel Stat File Detail, McKesson Corp. Generic Delay AndroGel CVS Sales 1/1/2011 - 8/31/2011 | Griffin - 03 03/16/2016 |
| PTX0703 | CVS-ANDRO-0061315 | CVS-ANDRO-0061315 | 3/31/2015 | CVSHealth, Cardinal-23141, January 2011 - March 2015 | Griffin - 10 03/16/2016 |
| PTX0704 | CVS-ANDRO-0061314 | CVS-ANDRO-0061314 | 3/12/2015 | CVSHealth - Retail 12/01/13 - 3/12/15 | Griffin - 09 03/16/2016 |
| PTX0705 | CVS-ANDRO-0061313 | CVS-ANDRO-0061313 | 3/12/2015 | CVSHealth - Mail 12/1/13 - 3/12/15 | Griffin - 08 03/16/2016 |
| PTX0706 | CVS-ANDRO-0000007 | CVS-ANDRO-0000007 | 1/31/2011 | Data | Griffin - 18 (05/24/2012) |
| PTX0707 | CVS-ANDRO-0000006 | CVS-ANDRO-0000006 | 01/31/2011 & 08/19/2016 | Data | Griffin - 11 (05/24/2012) |
| PTX0708 | RA-ANDRO-0034574 | RA-ANDRO-0034574 | 3/31/2015 | Rite Aid Indirect Purchases 4/1/2015-13/31/15 | McMahon - 05 (03/30/2016) |
| PTX0709 | RA-ANDRO-0034573 | RA-ANDRO-0034573 | 3/31/2015 | Rite Aid Indirect Purchases 12/1/10 - 3/31/15 | McMahon - 04 (03/30/2016) |
| PTX0710 | RA-ANDRO-0034572 | RA-ANDRO-0034572 | 3/31/2015 | Rite Aid Androgel Direct Purchases 12/01/10 - 03/31/15 | McMahon - 02 (03/30/2016) |
| PTX0711 | RA-ANDRO-0034576 | RA-ANDRO-0034576 | 5/16/2016 | Rite Aid DSD Purchases12/1/10 - 5/16/16 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0712 | RA-ANDRO-0034575 | RA-ANDRO-0034575 | 7/31/2007 | Brooks/EckerdDirect Purchases January 2006 - November 2006, January 2007 - July 2007 | |
| PTX0713 | RA-ANDRO-0000010 | RA-ANDRO-0000010 | 12/20/2010 | Rite Aid DC purchases | McMahon - 06 (02/24/2012) |
| PTX0714 | RA-ANDRO-0000009 | RA-ANDRO-0000009 | 11/30/2010 | Rite Aid DSD purchases | McMahon - 05 (02/24/2012) |
| PTX0715 | ABBVIE-AGEL01560132 | ABBVIE-AGEL01560135 | N/A | AndroGel_Revised 1% Discontinuation HCP Emails_2.19.14.pdf | |
| PTX0716 | ABBVIE-AGEL03147973 | ABBVIE-AGEL03147975 | 4/1/2015 | First Amendment to Co-Promotion Agreement between AbbVie Products LLC and Actavis Pharma | |
| PTX0717 | ABC00000071 | ABC00000078 | 4/2/2012 | Brand to Generic Impact FY 13-15-V7.xlsx | |
| PTX0718 | AGEL MDL 001-000902 | AGEL MDL 001-000925 | N/A | ANDRODERM | Armstrong - 2 |
| PTX0719 | AGEL MDL 001-001003 | AGEL MDL 001-001056 | N/A | Testosterone Deficiency in Men: Causes, Diagnosis, and Treatment Options With information on Androderm CIII Testosterone Transdermal System | Armstrong - 8 |
| PTX0720 | AGEL MDL 001-001080 | AGEL MDL 001-001086 | 3/28/2002 | Watson Laboratories - Utah Generic Testosterone Topical Gel (Project 8703) Joint Corona/SLC Team Meeting March 28, 2002 in Utah Minutes | Armstrong - 13 |
| PTX0721 | AGEL MDL 001-001087 | AGEL MDL 001-001093 | N/A | Androgel Sales forecast | Armstrong - 14 |
| PTX0722 | AGEL MDL 001-004301 | AGEL MDL 001-004375 | 12/1/2002 | AndroGel 2003 Business Plan AndroGel (testosterone gel) 1% CIII | Casbon - 2 |
| PTX0723 | AGEL MDL 001-004395 | AGEL MDL 001-004413 | Jun-00 | AndroGel Unimed Pharmaceuticals, Inc. June, 2000 | Casbon - 5 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0724 | AGEL MDL 002-011853 | AGEL MDL 002-011877 | 10/31/2002 | Letter from Department of Health & Human Services to Diane Myers (Auxilium Pharmaceuticals, Inc.) re NDA dated December 31, 2001 for Testim 1%, 50 mg, 100 mg | |
| PTX0725 | AGEL-MDL-001-014873 | AGEL-MDL-001-014879 | 5/2/2003 | Fax re: Binding Term Sheet w/ Attach signed Binding Term Sheet between Par Pharmaceutical and Paddock Labs | |
| PTX0726 | AGEL-MDL-006-0003787 | AGEL-MDL-006-0003807 | 2/28/2006 | Solvay Pharmaceuticals, Inc. Strategic Response to Generic Competition Preview of Preliminary Findings | |
| PTX0727 | AGEL-MDL-008-007567 | AGEL-MDL-008-007569 | 6/13/2008 | Email from Brian Mitchell to Jean-Louis Anspach re AndroGel Pricing Strategy | |
| PTX0728 | AGEL-MDL-008-009603 | AGEL-MDL-008-009615 | Apr-07 | New Business Development Steering Committee | |
| PTX0729 | AGEL-MDL-008-012844 | AGEL-MDL-008-012858 | 8/12/2008 | Solvay AndroGel Price Increase Recommendation | |
| PTX0730 | AGEL-MDL-013-034583 | AGEL-MDL-013-034663 | 4/21/2008 | Solvay Pharmaceuticals, Inc. AndroGel Marketing Strategy | |
| PTX0731 | AGEL-MDL-013-042143 | AGEL-MDL-013-042143 | 3/15/2007 | Email from Frederick Waithe to Brian Hare, Juliana Hardy, Jay Janco re Testim Generic Assumption in 5YP | |
| PTX0732 | AGEL-MDL-015-005627 | AGEL-MDL-015-005675 | N/A | AndroGel 2009 Business Plan Submitted by Brian Mitchell, John Rodda, Derek Rieder, Sara Lehr September 2008 | |
| PTX0733 | McK00280 | McK00286 | 6/7/2007 | McKesson Intra Company Correspondence from Anthony Dolan to Jack Fragle re Albertsons/SuperValu - Fourth Amendment to Supply Agreement | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0734 | PADD015598 | PADD015612 | 9/13/2006 | Par/Paddock- Solvay Patent License Agreement dated September 13, 2006 | Kay - 14 |
| PTX0735 | PADD016201 | PADD016230 | 10/8/2003 | Par Pharmaceutical Product Development, Manufacturing and Supply Agreement by and between Paddock Laboratories, Inc., and Par Pharmaceutical, Inc. Dated as of October 8, 2003 | |
| PTX0736 | PAR 00137 | PAR 00145 | 8/21/2003 | Email from Joseph Todisco to Mary Beth Rehberger re Par Strategic Plan 8.21.2003 | Campanelli |
| PTX0737 | PAR 455754 | PAR 455770 | 6/10/2005 | Testosterone Gel 1% Executive Summary | |
| PTX0738 | PAR381907 | PAR381927 | 9/13/2006 | Co-Promotion Agreement between Solvay Pharmaceuticals, Inc., Unimed Pharmaceuticals, Inc., and Par Pharmaceutical Companies | Kay - 16 |
| PTX0739 | PAR455999 | PAR456016 | 5/11/2006 | IMS Update 1Q06 Testosterone Gel 1% Executive Summary | |
| PTX0740 | SLV305423 | SLV305438 | N/A | AndroGel Financial Planning Assumptions (Testim Generic -15%) | |
| PTX0741 | SLV506500 | SLV506507 | 8/21/2006 | Project Tulip 21 August 2006 | |
| PTX0742 | SLV526640 | SLV526645 | N/A | Draft AndroGel 2007 Executive Summary | |
| PTX0743 | SOLVAY 016745 | SOLVAY 016774 | 7/18/2003 | Draft AndroGel 1% (testosterone gel) CIII Internal Q&A | |
| PTX0744 | SOLVAY 033648 | SOLVAY 033909 | 6/25/2003 | AndroGel Pricing Research Introduction of AndroGel Pump and New Competitive Entries Final Report - Consumers | |
| PTX0745 | SOLVAY 040776 | SOLVAY 040797 | 6/30/2002 | 2003 AndroGel Business Planning Meeting Androgen Market Trends & Projections | |
| PTX0746 | SOLVAY 104970 | SOLVAY 104980 | 12/6/2001 | AndroGel Life-Cycle Proposal: Generic Opportunities | Kay - 23; Janco - 3 |
| PTX0747 | SOLVAY 108895 | SOLVAY 108925 | 8/28/2001 | AndroGel 2002 Business Plan | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0748 | Solvay ED 0082431 | Solvay ED 0082434 | 6/18/2002 | AndroGel Generic Proposal. Sub-headings: Product Situation, Market Potential, Historic Innovator Approaches, Recommendations and Rationale | Kay - 24; Janco - 4 |
| PTX0749 | SOLVAY034604 | SOLVAY034605 | 4/6/2000 | From Pascal Andre to Bob Dudley and Bob Solheim Ref UNIMED - OUTLOOK 2000 | |
| PTX0750 | UPIED0109688 | UPIED0109806 | 6/18/1999 | Email from David Knocke to Michele Alm, et al. re FW: ppt slides W/ Attach: ADNROGEL 6-17-99.ppt, Timeline.xls | |
| PTX0751 | UPIED0109976 | UPIED0109979 | 3/1/2000 | AndroGel Pricing March 1, 2000 | |
| PTX0752 | UPIED0127894 | UPIED0128011 | 12/14/2004 | AndroGel (testosterone gel) CIII Product Plan | |
| PTX0753 | WTN0040163 | WTN0040331 | 1/5/2004 | Androgel Information | Ebert  10; |
| PTX0754 | WTN0047400 | WTN0047587 | N/A | Androgel Information | Ebert - 11; |
| PTX0755 | WTN0047749 | WTN0047918 | 9/12/2005 | Androgel Information | Ebert - 12; |
| PTX0756 | WTN0066156 | WTN0066167 | 9/13/2006 | Patent License Agreement between Unimed and Watson | Kay - 16A |
| PTX0757 | WTN0164155 | WTN0164161 | 5/31/1999 | Clinical Review: Current Status of Testosterone Replacement Therapy in Men by Stephen J. Winters, MD | |
| PTX0758 | N/A | N/A | 8/19/2010 | U.S. Department of Justice (DOJ) and Federal Trade Commission (FTC), Horizontal Merger Guidelines, (2010) - available at https://www.ftc.gov/sites/default/files/attachments/merger-review/100819hmg.pdf | |
| PTX0759 | N/A | N/A | June 2009 | Federal Trade Commission, "Authorized Generics: An Interim Report," June 2009 ("2009 FTC Study") | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0760 | N/A | N/A | July 2002 | Federal Trade Commission, "Generic Drug Entry Prior to Patent Expiration," July 2002 | |
| PTX0761 | N/A | N/A | August 2011 | Federal Trade Commission, "Authorized Generic Drugs: Short-Term Effects and Long-Term Impact," August 2011 | |
| PTX0762 | N/A | N/A | November 2008 | https://www.jpmorgan.com/treasury/demo/orderto pay/Unleashing_New_Working_Capital_Potential .pdf | |
| PTX0763 | N/A | N/A | 6/18/2014 | Federal Trade Commission, "Generic Pharmaceuticals--Note by the United States," prepared for the 121st meeting of the OECD Competition Committee, June 18-19, 2014, (available at http://www.oecd.org/officialdocuments/publicdisp laydocumentpdf/?cote=DAF/COMP/WD(2014)51 &docLanguage=En) | |
| PTX0764 | N/A | N/A | 6/11/2014 | "Auxilium Pharmaceuticals, Inc. Announces Launch of Authorized Generic Version of Testim (Testosterone Gel)," June 11, 2014. Available at http://www.sec.gov/Archives/edgar/data/1182129/ 000110465914045215/a14-15198_1ex99d1.htm. | |
| PTX0765 | N/A | N/A | 7/2/2014 | "Upsher-Smith Announces Launch of the First and Only Generic Transdermal Testosterone Gel Available in Three Convenient Configurations," available at http://www.upsher-smith.com/wpcontent/ uploads/109429-01-VGX-MNR-Press-Release-FINAL.pdf. | |

Case 1:09-md-02084-TWT Document 1902-7 Filed 11/15/19 Page 66 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0766 | N/A | N/A | 9/8/2014 | Endo Launches Generic Fortesta Gel - (http://www.empr.com/generics-news/endo-launches-generic-fortesta-gel/article/370184/.) | |
| PTX0767 | N/A | N/A | 12/00/2001 | Guidance for Industry - Major, Minor and Telephone Amendments to Abbreviated New Drug Applications | |
| PTX0768 | WTN0193617 | WTN0193619 | 1/7/2003 | Testosterone Gel (8703) Team Meeting Minutes | Choy - 3 |
| PTX0769 | WTN0258625 | WTN0258628 | 7/7/2003 | Letter from Gregory Davis for Wm Peter Rickman to Watson Labs re ANDA | Choy - 11 |
| PTX0770 | PAD 0062342 | PAD 0062345 | 10/27/2004 | Letter from Gary Buehler to Todd Delehant re tentative approval of ANDA | |
| PTX0771 | WTN0329660 | WTN0329661 | 3/18/2005 | Email re T Gel Cross Functional Team Members | Williams - 4 |
| PTX0772 | ParPaddIH00746 | ParPaddIH00810 | 6/19/2008 | FTC Transcript of Edward Maloney | |
| PTX0773 | WTN0324545 | WTN0324546 | 3/25/2005 | Project Cross-Functional Team Meeting | Williams - 6 |
| PTX0774 | WTN321093 | WTN321093 | 4/27/2005 | Project Cross-Functional Team Meeting | Williams - 7 |
| PTX0775 | WTN0321116 | WTN0321119 | 5/12/2005 | Project Cross-Functional Team Meeting | Williams - 8 |
| PTX0776 | WTN0314263 | WTN0314270 | 9/8/2005 | R&D Monthly Update Meeting | Williams - 9 |
| PTX0777 | WTN0312517 | WTN0312524 | 10/13/2005 | R&D Monthly Update Meeting | Williams - 10 |
| PTX0778 | WTN0329655 | WTN0329657 | 3/21/2005 | Email FW T-Gel Facility & Equipment Subteam Meeting Minutes 3/17/2005 | Williams - 5 |
| PTX0779 | N/A | N/A | 3/25/2011 | 30(b)(6) Notice of Deposition to Defendant Watson Pharmaceuticals Inc. | Ebert - 2 |
| PTX0780 | WTN0334758 | WTN0334761 | 9/9/2013 | Contact Report and letter from Andre Raw to Janie Gwinn | |
| PTX0781 | WTN0334558 | WTN0334560 | 9/25/2013 | Letter from Janie Gwinn to Kathleen Uhl - Gratuitous Amendment | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0782 | WTN0334591 | WTN0334596 | 4/4/2014 | Letter from Janie Gwinn to Kathleen Uhl - Minor Complete Response Amendment | |
| PTX0783 | WTN0403284 | WTN0403286 | 7/31/2014 | Letter from Janie Gwinn to Kathleen Uhl - Amendment to PAS | |
| PTX0784 | WTN0366978 | WTN0366981 | 9/24/2014 | Letter from Paul Schwartz to Janie Gwinn - Complete Response | |
| PTX0785 | PADD002106 | PADD002107 | 1/30/2006 | Email Chain re T-Gel | |
| PTX0786 | PADD020876 | PADD020876 | 2/1/2006 | Email Chain re T-Gel | |
| PTX0787 | PADD015671 | PADD015694 | 9/13/2006 | Final Settlement and Release Agreement between Unimed, Besins, Par and Paddock - Execution Copy | Maloney - 7 |
| PTX0788 | PAR-MDL-00000324 | PAR-MDL-00000325 | 1/5/2010 | Prior Approval Supplement | |
| PTX0789 | PAR-MDL-00000523 | PAR-MDL-00000526 | 6/11/2010 | Amendment to PAS | |
| PTX0790 | PAR-MDL-00192630 | PAR-MDL-00192632 | 9/18/2014 | Minor Amendment | |
| PTX0791 | PAR-MDL-00214099 | PAR-MDL-00214100 | 4/2/2015 | Amendment to a Prior Approval Supplement | |
| PTX0792 | WTN0594332 | WTN0594358 | 2/12/2010 | Prior Approval Supplement | |
| PTX0793 | WTN0594855 | WTN0594856 | 6/10/2010 | Approval Letter | |
| PTX0794 | WTN0311794 | WTN0311796 | 5/25/2005 | Project Cross-Functional Team Meeting | |
| PTX0795 | PAR-MDL-00195907 | PAR-MDL-00195908 | 6/5/2012 | Email fw Testosterone Meetings | |
| PTX0796 | PADD001037 | PADD001040 | 9/9/2004 | Executive Staff Meeting | |
| PTX0797 | PAR141654 | PAR141655 | 9/28/2004 | Email Chain re Androgel - New Package | |
| PTX0798 | PADD009441 | PADD009446 | 11/3/2004 | Email Chain re Our Meeting Last Thursday | |
| PTX0799 | PADD028967 | PADD028968 | 11/5/2004 | Email Chain FW Project | |
| PTX0800 | PADD022327 | PADD022330 | 4/13/2005 | Project Scope Change | |
| PTX0801 | PADD 028749 | PADD 028751 | 4/14/2005 | Executive Staff Meeting | |
| PTX0802 | PADD 029029 | PADD 029030 | 1/9/2006 | Email FW Bottle/pouch assembly (w/o adapter resin) | |
| PTX0803 | PADD-MDL-00015577 | PADD-MDL-00015578 | 1/18/2012 | Email Chain re Testosterone Monthly Call | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0804 | N/A | N/A | 5/29/2012 | Center for Drug Evaluation and Research Approval Package for ANDA 077575 | |
| PTX0805 | SLV475257 | SLV475258 | 3/29/2007 | Email from Jean-Louis Anspach to James Hynd re: RE: Besins | |
| PTX0806 | SLV585172 | SLV585174 | 6/30/2004 | Alternative Manufacturing Site - AndroGel Memorandum from BESINS | |
| PTX0807 | SLV585025 | SLV585036 | 5/25/2006 | Discussion Document Par/Solvay Meeting May 25, 2006 | |
| PTX0808 | PADD001998 | PADD001999 | 10/24/2006 | Email from Ed Maloney to Thomas MacAllister, Mary Beth Erstad, Bill Mink, et al re Rescheduled: Tech Transfer Kick-Off Meeting: Testosterone Gel (Oct 26 09:00AM EDT in Dial In) | |
| PTX0809 | SLV508633 | SLV508636 | 6/28/2007 | Email from Lynn Dale to Bill Mink re Paddock visit | |
| PTX0810 | SLV585243 | SLV585244 | 6/13/2007 | Draft Minutes of the Besins-Solvay Alliance Meeting | |
| PTX0811 | PADD000695 | PADD000695 | 8/25/2006 | Email from Lonny Wittnebel to Ed Maloney re Par / Paddock NPV | |
| PTX0812 | SLV451382 | SLV451386 | 2/8/2007 | Draft Minutes of the Androgel Second Global Joint Steering Committee Meeting | |
| PTX0813 | SLV542455 | SLV542456 | 3/30/2007 | Email from Lynn Dale to Jean-Louis Anspach, Dave Pederson re Besins w/ Attach: Meeting_report_March_20.doc | |
| PTX0814 | SLV357458 | SLV357462 | 9/6/2007 | Email from Jay Bua to Laurie Downey re follow-up of JSC meeting | |
| PTX0815 | AGEL-MDL-006-0003499 | AGEL-MDL-006-0003522 | 8/11/1995 | License Agreement between Unimed and Besins | |
| PTX0816 | AGEL MDL 001-001098 | AGEL MDL 001-001106 | 10/22/2002 | Forecasting Worksheet Template | Ebert - 6 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0817 | AGEL MDL 001-001107 | AGEL MDL 001-001112 | 10/22/2002 | Forecasting Worksheet Template | Ebert - 7 |
| PTX0818 | AGEL MDL 001-001113 | AGEL MDL 001-001118 | 10/22/2002 | Forecasting Worksheet Template | Ebert - 8 |
| PTX0819 | AGEL MDL 001-001119 | AGEL MDL 001-001124 | 10/22/2002 | Forecasting Worksheet Template | Ebert - 9 |
| PTX0820 | WTN0040622 | WTN0040660 | N/A | Watson Pharmaceuticals Generic Pipeline Valuation | Ebert - 14 |
| PTX0821 | WTN0321093 | WTN0321099 | 4/27/2005 | Testosterone Gel - AndroGel Project Cross-Functional Team Meeting - 4/27/05 | Ebert - 15 |
| PTX0822 | WTN0320557 | WTN0320563 | 3/11/2004 | Watson Pharmaceuticals, Inc., R&D Monthly Update Meeting dated March 11, 2004 | Ebert - 16 |
| PTX0823 | WTN0038392 | WTN0038412 | 8/12/2003 | Watson Pharmaceuticals, Inc., R&D Department Meeting dated August 12, 2003 | Ebert - 19 |
| PTX0824 | WTN0287901 | WTN028902 | 00/00/0000 | Handwritten Notes | Tykot - 6 |
| PTX0825 | WTN0287919 | WTN0287919 | 2/27/2006 | Handwritten Notes | Tykot - 7 |
| PTX0826 | WTN0288341; WTN0096054 | WTN0096060 | 4/28/2006 | Email from E. Tykot to E. Heimers, "FW: Summary of Terms" | Tykot - 9 |
| PTX0827 | SLV474901 | SLV474925 | 6/27/2006 | Co-Promotion Agreement between Solvay Pharmaceuticals, Inc. and Unimed Pharmaceuticals, Inc. | Tykot - 13 |
| PTX0828 | WTN0093300; WTN0287885 | WTN0287900 | 4/19/2006 | Email from E. Heimers to D. Buchen, "re: Unimed Files" | Tykot - 5 |
| PTX0829 | AGEL MDL 002-007324 | AGEL MDL 002-007382 | 12/1/1999 | Androgel Launch Plan - Executive Summary | Hynd 2011 - 04 |
| PTX0830 | AGEL MDL 002-011409 | AGEL MDL 002-011421 | 5/4/2001 | Memo re Androgel Co-Promotion Agreement | |
| PTX0831 | AGEL-MDL-006-0000025 | AGEL-MDL-006-0000219 | 3/26/2007 | Solvay Responses to CID, Nos. 10 and 11 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0832 | AGEL-MDL-006-0009820 | AGEL-MDL-006-0009821 | 9/19/2006 | Email re Negotiated settlement summary with attached presentation | Kay - 13 |
| PTX0833 | AGELMDL012002224 | AGELMDL012002247 | 10/22/2004 | Proposal for Solvay/ICOS Co-Promotion of AndroGel | |
| PTX0834 | AGELMDL012002509 | AGELMDL012002514 | 1/31/2005 | Summary Document - Solvay/ICOS Co-Promotion of AndroGel | |
| PTX0835 | AGELMDL012002544 | AGELMDL012002550 | 3/17/2005 | Active Business Development Projects - US | |
| PTX0836 | AGELMDL014034402 | AGELMDL014034409 | 8/21/2006 | Presentation re Project Tulip | Kay - 12 |
| PTX0837 | AGEL-MDL-022-000505 | AGEL-MDL-022-000509 | 12/15/2004 | Briefing Document for Solvay/ICOS Co-Promotion of Androgel | |
| PTX0838 | AGEL-MDL-022-001511 | AGEL-MDL-022-001568 | 2/21/2005 | Presentation: "Project Impact" | |
| PTX0839 | AGEL-MDL-023-005173 | AGEL-MDL-023-005174 | 11/29/2005 | Solvay Cost Team Update - Team Discussion 11/29/2005 | |
| PTX0840 | AHDARXHC00000001 | AHDARXHC00000002 | 5/29/2014 | Agreement for Assignment of Claims Between McKesson Corporation and Ahold USA, Inc. | James - 19 |
| PTX0841 | ANDROASC00018 | ANDROASC00019 | 5/18/2009 | Agreement for Assignment of Claims Between American Sales Company, Inc. and Cardinal Health, Inc. | |
| PTX0842 | ANDROASC00020 | ANDROASC00021 | 7/27/2012 | Agreement for Assignment of Claims Between American Sales Company, Inc. and Cardinal Health, Inc. | James - 18 |
| PTX0843 | ANDROHEB00001 | ANDROHEB00002 | 5/18/2009 | Agreement for Assignment of Claims Between HEB Grocery Company, LP and Cardinal Health, Inc. | Nevers - 05 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0844 | ANDROHEB00003 | ANDROHEB00004 | 7/27/2018 | Agreement for Assignment of Claims Between HEB Grocery Company, LP and Cardinal Health, Inc. | Nevers - 06 |
| PTX0845 | ANDROHEB00005 | ANDROHEB00006 | 2/9/2016 | Agreement for Assignment of Claims Between HEB Grocery Company, LP and McKesson Corporation | Nevers - 07 |
| PTX0846 | ANDROSFY00001 | ANDROSFY00002 | 4/8/2009 | Agreement for Assignment of Claims Between Safeway, Inc. and McKesson Corporation | Johnson - 16 |
| PTX0847 | ANDROSFY00021 | ANDROSFY00022 | 9/21/2012 | Agreement for Assignment of Claims Between Safeway, Inc. and McKesson Corporation | Johnson - 17 |
| PTX0848 | ANDROSFY00023 | ANDROSFY00024 | 2/3/2015 | Agreement for Assignment of Claims Between Safeway, Inc. and Cardinal Health, Inc. | Johnson - 18 |
| PTX0849 | ANDROSVU00001 | ANDROSVU00002 | 3/15/2010 | Agreement for Assignment of Claims Between Supervalu Inc. and McKesson Corporation | |
| PTX0850 | ANDROSVU00008 | ANDROSVU00009 | 10/14/2009 | Agreement for Assignment of Claims Between Supervalu Inc. and McKesson Corporation | |
| PTX0851 | ANDROSVU00035 | ANDROSVU00036 | 7/24/2012 | Agreement for Assignment of Claims Between Supervalu Inc. and McKesson Corporation | Johnson - 04 |
| PTX0852 | ANDROSVU00037 | ANDROSVU00038 | 2/9/2016 | Agreement for Assignment of Claims Between Supervalu Inc. and McKesson Corporation | Johnson - 05 |
| PTX0853 | FTC-ICOS00001472 | FTC-ICOS00001474 | 10/24/2005 | Solvay's Notification Letter Notification Terminating the 1/28/2005 Co-Promotion Agreement with ICOS | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

PLAINTIFFS' TRIAL EXHIBIT LIST

November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0854 | FTC-ICOS00035259 | FTC-ICOS00035263 | 4/1/2005 | ICOS/Solvay Commercial Committee Meeting Minutes | |
| PTX0855 | iVH 00452 | iVH 00487 | 2/14/2002 | Service Agreement Between Ventiv Health U.S. Sales LLC and Allergan Sales, Inc. | |
| PTX0856 | iVH 02551 | iVH 02633 | 10/1/2010 | Sales and Promotional Services Agreement Between Centiv Commercial Services, LLC and Endo Pharmaceuticals Inc. | |
| PTX0857 | PAD 0000007 | PAD0000196 | 5/21/2003 | Paddock Letter Re and Encl ANDA 76-744 Volume 1 | |
| PTX0858 | PADD037949 | PADD037959 | 9/13/2006 | Asset Purchase Agreement Between Paddock Laboratories, Inc. and Par Pharmaceutical, Inc. | |
| PTX0859 | PDI0358 | PDI0452 | 7/27/2011 | Contract Sales and Services Agreement Between Fidia Pharma USA Inc., Interpace BioPharma, LLC, Fidia farmaceutici S.p.A. and PDI, Inc. | |
| PTX0860 | PDI0749 | PDI0797 | 7/3/2012 | Established Relationship Team Agreement Between Novartis Pharmaceuticals Corporation and PDI, Inc. | |
| PTX0861 | PDI0980 | PDI1036 | 1/1/2012 | Task Order No. 7 Between Pfizer Inc. and PDI, Inc. | |
| PTX0862 | PFE 00001 | PFE 00042 | 4/28/2000 | Letter Re and Enclosing Annual Update to Drug Master File #3190 Testosterone USP | |
| PTX0863 | PFE 00043 | PFE 00097 | 6/25/2001 | Letter Re and Enclosing Annual Update to Drug Master File #3190 Testosterone USP | |
| PTX0864 | PFE 00098 | PFE 00129 | 8/15/2002 | Letter Re and Enclosing Annual Update to Drug Master File #3190 Testosterone USP | |
| PTX0865 | PHCG00000713 | PHGC00000748 | 6/1/2013 | Project Agreement Between Astrazeneca Pharmaceuticals LP and Publicis Touchpoint Solutions, Inc. | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0866 | PHCG00001092 | PHCG00001126 | 1/23/2012 | Project Agreement Between Astrazeneca LP and Publicis Touchpoint Solutions, Inc. | |
| PTX0867 | PHCG00001127 | PHCG00001157 | 12/1/2014 | Project Agreement Between Astrazeneca Pharmaceuticals LP and Publicis Touchpoint Solutions, Inc. | |
| PTX0868 | PHCG00001285 | PHCG00001311 | 11/19/2013 | Project Agreement CSO Summit Program Between Astrazeneca Pharmaceuticals LP and Publicis Touchpoint Solutions, Inc. | |
| PTX0869 | Quintiles_FTC_Barr-0001 | Quintiles_FTC_Barr-0051 | 5/21/2004 | Third Amendment And Extension to Trexall Sales Force Services Agreement Between Barr Laboratories, Inc. and Innovex Inc. | |
| PTX0870 | Quintiles_FTC_GSK-00001 | Quintiles_FTC_GSK-00027 | 5/26/2005 | Sales Services for Lotronex Agreement Between SmithKline Beechman Corporation and Innovec, Inc. | |
| PTX0871 | Quintiles_FTC_Novo Nordisk-0001 | Quintiles_FTC_Novo Nordisk-0032 | 6/25/2004 | Sales Force Services Agreement Between Novo Nordisk Pharmaceuticals Inc. and Innovex Inc. | |
| PTX0872 | SLV033541 | SLV033544 | 09/00/2003 | Androgel with September 2003 Generic Competition Priced Equal to Androgel | Kay -27 |
| PTX0873 | SLV456272 | SLV456291 | 3/24/2006 | Solvay Pharmaceuticals, Inc. Strategiv Response to Generic Competition Transition Planning | |
| PTX0874 | SLV466869 | SLV466870 | 5/12/2006 | Email chain re Par Agreement | Kay - 08 |
| PTX0875 | SLV474980 | SLV474981 | 4/26/2006 | Email Chain re Counter offer ideas | Kay - 11 |
| PTX0876 | SLV474988 | SLV474988 | 8/10/2006 | Email chain fw: Meeting for Monday | Kay - 10 |
| PTX0877 | SLV519055 | SLV519055 | 2007 | 2007 Par Call Performance Report | |
| PTX0878 | SLV586987 | SLV586998 | 00/00/0000 | Presentation re Business Outlook without Settlement | Kay - 03 |
| PTX0879 | SLV587026 | SLV587033 | N/A | AndroGel Assumptions Model re Solvay, Watsona and Par | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0880 | SOLVAY068788 | SOLVAY068841 | N/A | Composite of Unimed Androgel Agreements: | Dudley - 08 |
| PTX0881 | TAP000746 | TAP000803 | 6/1/2001 | Co-Promotion Agreement Between Unimed Pharmaceuticals, Inc. and Tap Pharmaceutical Products Inc. | |
| PTX0882 | WALG00072 | WALG00073 | 6/29/2009 | Agreement for Assignment of Claims Between Walgreen Co. and Cardinal Health, Inc. | Pike - 14 |
| PTX0883 | WALG00074 | WALG00075 | 11/6/2009 | Agreement for Assignment of Claims Between Walgreen Co. and AmerisourceBergen Drug Corporation | Pike - 16 |
| PTX0884 | WALG00076 | WALG00077 | 7/27/2012 | Agreement for Assignment of Claims Between Walgreen Co. and Cardinal Health, Inc. | Pike - 15 |
| PTX0885 | WALG00078 | WALG00079 | 2/26/2016 | Agreement for Assignment of Claims Between Walgreen Co. and AmerisourceBergen Drug Corporation | Pike - 17 |
| PTX0886 | WTN0288585 | WTN0288588 | 12/31/2007 | Watson Pharmaceuticals, Inc. Response to Specification 15 | |
| PTX0887 | WTN0334794 | WTN0334836 | 7/18/2007 | Promotion Agreement Between Depomed, Inc. and Watson Pharma, Inc. | |
| PTX0888 | WTN0287578 | WTN0287582 | 2006 | 2006 Urology P&L | |
| PTX0889 | AGEL-MDL-013-060490 | AGEL-MDL-013-060490 | N/A | Product Assumptions - 2006 BF2 and 2007-2011 Plan for Gastroenterology, Womens Health, Specialized Markets, Cardiovascular and Neuroscience | |
| PTX0890 | N/A | N/A | 9/9/2005 | Watson's Memorandum of Law in Support of Its Motion for Partial Summary Judgment | Buchen - 7 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0891 | N/A | N/A | 1/19/2005 | Watson's Reply Memorandum of Law in Support of its Motion for Partial Summary Judgment of Invalidity of Claims 1-30 for Failure to Comply With The Written-Description Requirement | Buchen - 10 |
| PTX0892 | WTN0288356 | WTN0288373 | 4/19/2006 | Re: Unimed Files | Buchen - 14 |
| PTX0893 | WTN0286970 | WTN0286981 | 9/13/2006 | Watson Execution Copy agreement with Unimed | Buchen - 21 |
| PTX0894 | WTN0287005 | WTN0287023 | 6/21/2006 | AndroGel Draft Settlement & Release Agreement | Buchen - 22 |
| PTX0895 | WTN0287024 | WTN0287028 | 4/13/2006 | Contract Information | GX2076 |
| PTX0896 | WTN0287175 | WTN0287210 | 5/8/2005 | Watson Sales Forecast | GX2104 |
| PTX0897 | AGEL_MDL_003-001407 | AGEL_MDL_003-001411 | 5/17/2006 | Transcript of Telephone Conference Proceedings Before The Hon. Thomas W. Thrash, Jr. | |
| PTX0898 | N/A | N/A | 2/10/2012 | Docket Sheet, Unimed v. Paddock, 1:03-cv-2503-TWT (N.D. Ga.) | |
| PTX0899 | N/A | N/A | 4/21/2011 | 30(b)(6) Notice of Deposition to Defendant Paddock Laboratories, Inc. | Maloney - 1 |
| PTX0900 | PADD 026923 | PADD 026926 | 12/13/2000 | Testosterone Gel Status Report | Maloney - 2 |
| PTX0901 | PAD-ER 0349 | PAD-ER 0352 | 3/3/2003 | Email chain FW Notes from 2/5/03 Conference call | Maloney - 4 |
| PTX0902 | PADD018901 | PADD018902 | 9/14/2006 | Email re Testosterone Gel | Maloney - 9 |
| PTX0903 | N/A | N/A | 00/00/0000 | AndroGel Marketing Material | Maloney - 10 |
| PTX0904 | PADD014645 | PADD014682 | 9/13/2006 | Backup Manufacturing and Supply Agreement - Execution Copy | Maloney - 12 |
| PTX0905 | PADD 026627 | PADD 026630 | 9/13/2006 | Letter from Scott Tarriff to Ed Maloney | Maloney - 13 |
| PTX0906 | PADD016165 | PADD016165 | 9/15/2006 | Email Chain re T-gel change control | Maloney - 15 |
| PTX0907 | PADD023873 | PADD023880 | 2/21/2007 | Supplier Audit Report | Maloney - 17 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0908 | N/A | N/A | 9/15/2006 | Consent Judgment and Order of Permanent Injunction | Maloney - 18 |
| PTX0909 | ABBVIE-AGEL03267225 | ABBVIE-AGEL03267261 | 10/28/2010 | Metabolic Business Review Meeting  AndroGel Presentation | |
| PTX0910 | AGEL-MDL-002-007324 | AGEL-MDL-002-007382 | 12/00/1999 | AndroGel Launch Plan Executive Summary Buffalo Grove, IL | |
| PTX0911 | AGEL-MDL-006-0004921 | AGEL-MDL-006-0004943 | 4/20/2006 | AndroGel (testosterone gel) 1% CIII Overview | |
| PTX0912 | AGEL-MDL-013-046721 | AGEL-MDL-013-046721 | 1/25/2007 | Email from F. Waithe to B. Mitchell and M. Comer, "re: Androgel TRx History (w requested Chart changes) with attached Androgel TRx History 012407.xls | Janco - 13 |
| PTX0913 | CVS-ANDRO-0000001 | CVS-ANDRO-0000002 | 5/19/2009 | Agreement for Assignment of Claims between CVS and Cardinal Health | Griffin - 03 |
| PTX0914 | CVS-ANDRO-0000003 | CVS-ANDRO-0000004 | 3/10/2009 | Agreement for Assignment of Claims between CVS and McKesson | Griffin - 04 |
| PTX0915 | CVS-ANDRO-0059485 | CVS-ANDRO-0059485 | 00/00/2010 | Market Share: Testosterone Transdermal and Buccal | |
| PTX0916 | CVS-ANDRO-0078408 | CVS-ANDRO-0078409 | 5/25/2016 | Agreement for Assignment of Claims between CVS and Cardinal Health | |
| PTX0917 | CVS-ANDRO-0078410 | CVS-ANDRO-0078411 | 7/11/2016 | Agreement for Assignment of Claims between CVS and McKesson | |
| PTX0918 | N/A | N/A | 9/25/2006 | Letter from B. Albert to FTC Premerger Notification Office re: Prescription Drug, Improvement, and Modernization Act of 2003 | Edwards -  5 |
| PTX0919 | N/A | N/A | 8/19/2016 | Table 1 - Expert Report of Keith Leffler | |
| PTX0920 | PAR 00201 | PAR 00218 | N/A | S&U of 4 Qtrs with PPG | Campanelli  - 21 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0921 | RA-ANDRO-0000001 | RA-ANDRO-0000002 | 3/10/2009 | Agreement for Assignment of Claims between Rite Aid, Brooks/Eckerd and McKesson Corporation | McMahon - 27 |
| PTX0922 | RA-ANDRO-0025342 | RA-ANDRO-0025342 | 12/19/2014 | Email from M. Barton to O. McMahon, M. Gogets, M. de la Hoz, et al., "re: Surprise Launch - December 26th" | |
| PTX0923 | RA-ANDRO-0034577 | RA-ANDRO-0034578 | 7/8/2016 | Agreement for Assignment of Claims between Rite Aid, Brooks/Eckerd and McKesson Corporation | |
| PTX0924 | SLV421989 | SLV421989 | 8/14/2006 | Email from L. Downey to R. Bickerstaffe and N. Hirsch, "re: Project Tulip" | |
| PTX0925 | SOLVAY 103763 | SOLVAY 103796 | 8/12/2001 | AndroGel 2002 Business Plan | |
| PTX0926 | SOLVAY 104973 | SOLVAY 104973 | 12/6/2001 | AndroGel Life-Cycle Background and Proposal | |
| PTX0927 | SOLVAY ED 0137191 | SOLVAY ED 0137313 | 00/00/2003 | AndroGel 2003 Business Plan | |
| PTX0928 | WTN0044143 | WTN0044393 | 00/00/0000 | Forecast | |
| PTX0929 | WTN0245792 | WTN0245818 | 5/6/2003 | Email from E. Tykot to J. Nolan, "re: Generic Strategy" | Tykot  1 |
| PTX0930 | CVS-ANDRO-0000005 | CVS-ANDRO-0000005 | 1/31/2011 | Data | Griffin - 12; Griffin - 13; Griffin - 14; Griffin - 15; Griffin - 16; Griffin - 17 |
| PTX0931 | N/A | N/A | | Excerpt from McKesson subpoenaed CVS data 10/1/2004-12/31/2004 | Griffin  - 19 |

Case 1:09-md-02084-TWT  Document 1902-7  Filed 11/15/19  Page 78 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0932 | PAR379184 | PAR379185 | 9/13/2006 | Press Release - PAR PHARMACEUTICAL ANNOUNCES AGREEMENT WITH UNIMED Doctitle Re: Fw: Press Release - PAR PHARMACEUTICAL ANNOUNCES AGREEMENT WITH UNIMED | |
| PTX0933 | PAR319071 | PAR319072 | 1/17/2007 | Re: Fw: Summary of Androgel Call Panel: Updated Version 11/16/17 | |
| PTX0934 | PAR317830 | PAR317830 | 5/31/2006 | CD | |
| PTX0935 | PAR103566 | PAR103566 | 12/15/2006 | Androgel targets | |
| PTX0936 | PAR079514 | PAR079535 | 11/20/2006 | Fw: Solvay Contract | |
| PTX0937 | PAR366118 | PAR366153 | 12/27/2006 | 2007 business plans | |
| PTX0938 | PAR318665 | PAR318666 | 9/7/2006 | RE: 2007 Plan- Androgel Assumptions | |
| PTX0939 | N/A | N/A | N/A | Econ One 6.22.2012 - Exhibit 3 Annual AndroGel Class Sales Volumes and Prices 2004-2010 | |
| PTX0940 | N/A | N/A | N/A | Econ One 8.3.2012 - Exhibit 3 Annual AndroGel Class Sales Volumes and Prices 2004-2010 | |
| PTX0941 | N/A | N/A | N/A | Econ One 8.3.2012 - Exhibit 4 Generic Penetration Rates Used in Overcharge Calculations | |
| PTX0942 | N/A | N/A | N/A | Econ One 8.3.2012 - Exhibit 5a Implied Generic Price Projections - Par | |
| PTX0943 | N/A | N/A | N/A | Econ One 8.3.2012 - Exhibit 5b Implied Generic Price Projections - Solvay | |
| PTX0944 | N/A | N/A | N/A | Econ One 8.3.2012 - Exhibit 5c Implied Generic Price Projections - Watson | |
| PTX0945 | N/A | N/A | N/A | Econ One 8.3.2012 - Exhibit 5d Average But-For Generic Price | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0946 | N/A | N/A | N/A | Econ One 8.19.2016 - Exhibit F Prices Relative to Brand WAC | |
| PTX0947 | N/A | N/A | N/A | Exhibit 2 Plaintiff Purchase Volume | |
| PTX0948 | N/A | N/A | N/A | Exhibit 3A Plaintiff Overcharges | |
| PTX0949 | N/A | N/A | N/A | Exhibit 3B Plaintiff Overcharges | |
| PTX0950 | N/A | N/A | N/A | Excerpt from Safeway Androgel Purchases from McKesson 1/1/2006-12/31/2006 | Alcaine - 05 |
| PTX0951 | N/A | N/A | N/A | Excerpt of Safeway Androgel Purchases from McKesson 1/1/2007-12/31/2007 | Alcaine - 06 |
| PTX0952 | N/A | N/A | N/A | Excerpt of Safeway Androgel Purchases from McKesson 1/1/2008-12/31/2008 | Alcaine - 07 |
| PTX0953 | N/A | N/A | N/A | Excerpt of Safeway Androgel Purchases from McKesson 1/1/2009-12/31/2009 | Alcaine - 08 |
| PTX0954 | N/A | N/A | N/A | Excerpt of Safeway Androgel Purchases from McKesson 1/1/2010-9/30/2010 | Alcaine - 09 |
| PTX0955 | N/A | N/A | 9/30/2010 | Summary of Walgreen Androgel Purchases Through Its Mail Service Facilities 1/1/2006-9/30/2010 | Allen - 03 |
| PTX0956 | N/A | N/A | 9/30/2010 | Cardinal Health Purchases of Androgel and Walgreen Distribution Center Purchases of Androgel form 1/1/2006-9/30/2010 | Allen - 04 |
| PTX0957 | N/A | N/A | N/A | Excerpt from Amerisource Bergen Purchases of Androgel Into Walgreens Facilities | Allen - 05 |
| PTX0958 | N/A | N/A | N/A | Excerpt from ASC Purchase Data | James - 11 |
| PTX0959 | N/A | N/A | N/A | Excerpt from ASC Purchase Data | James - 12 |
| PTX0960 | N/A | N/A | N/A | Excerpt from McKesson Sales to ASC Warehouses and DSD to Ahold Pharmacies | James - 13 |

Case 1:09-md-02084-TWT  Document 1902-7  Filed 11/15/19  Page 80 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0961 | N/A | N/A | N/A | Excerpt from McKesson Sales to ASC Warehouses and DSD to Ahold's Pharmacies | James - 14 |
| PTX0962 | N/A | N/A | N/A | Excerpt of SuperValu Purchases from McKesson | Johnson - 05 |
| PTX0963 | ANDROSVU00003 | ANDROSVU00017 | 10/13/2009 | Email Re and Encl 10/14/2009 Agreement for Assignment of Claims between Supervalu and McKesson | Johnson - 07 |
| PTX0964 | N/A | N/A | N/A | Excerpt from SuperValu DSD and DC Purchases of AndroGel from McKesson | Johnson - 02 |
| PTX0965 | N/A | N/A | N/A | Excerpt from Safeway Purchase Data 1/1/2010-12/31/2010 | Johnson - 03 |
| PTX0966 | N/A | N/A | N/A | Excerpt from Safeway Purchase Data 4/1/2011-6/31/2011 | Johnson - 04 |
| PTX0967 | N/A | N/A | N/A | Excerpt from Safeway Purchase Data 7/1/2011-9/31/2011 | Johnson - 05 |
| PTX0968 | N/A | N/A | N/A | Excerpt from Safeway Purchase Data 10/1/2011-12/31/2011 | Johnson - 06 |
| PTX0969 | N/A | N/A | N/A | Excerpt from Safeway Purchase Data 1/1/2011-3/31/2011 | Johnson - 07 |
| PTX0970 | N/A | N/A | N/A | Excerpt from Safeway Purchase Data 1/1/2012-3/31/2012 | Johnson - 08 |
| PTX0971 | N/A | N/A | N/A | Excerpt from Safeway Purchase Data 4/2/2015-1/17/2015 | Johnson - 09 |
| PTX0972 | N/A | N/A | N/A | Excerpt from Safeway Purchase Data 4/2/2015-1/17/2015 | Johnson - 10 |
| PTX0973 | N/A | N/A | N/A | Excerpt from Safeway Purchase Data 4/2/2015-1/17/2015 | Johnson - 11 |
| PTX0974 | N/A | N/A | N/A | Excerpt from Cardinal Health Androgel Sales to Safeway 1/17/2015-2/8/2016 | Johnson - 12 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX0975 | N/A | N/A | N/A | Excerpt from HEB Purchase Data | Nevers - 02 |
| PTX0976 | N/A | N/A | N/A | Excerpt from HEB Purchase Data | Nevers - 03 |
| PTX0977 | N/A | N/A | N/A | Excerpt from Walgreen Purchase Data From 11/2010-1/2015 | Pike - 04 |
| PTX0978 | N/A | N/A | N/A | Excerpt from Walgreen DSD Purchases from Cardinal 1/2004-11/2010 | Pike - 05 |
| PTX0979 | N/A | N/A | N/A | Excerpt from Walgreen DC Purchases from Cardinal 3/2006-1/2012 | Pike - 06 |
| PTX0980 | N/A | N/A | N/A | Excerpt from Walgreen DSD, DC and Mail Purchases from Cardinal 11/2010-11/2015 | Pike - 07 |
| PTX0981 | N/A | N/A | N/A | Excerpt From Walgreen Warehouse Purchase Data 9/2008-11/2013 | Pike - 08 |
| PTX0982 | N/A | N/A | N/A | Excerpt from Walgreen DSD and Mail Purchases From ABDC 7/2014-2/6/2015 | Pike - 09 |
| PTX0983 | N/A | N/A | N/A | Excerpt from Walgreen DSD and Mail Purchases From ABDC 12/2010-6/2014 | Pike - 10 |
| PTX0984 | N/A | N/A | N/A | Excerpt from ASC Androgel Purchases from Cardinal | Schneider - 08 |
| PTX0985 | N/A | N/A | N/A | Excerpt From ASC Androgel Purchase History | Schneider - 09 |
| PTX0986 | N/A | N/A | Sep-10 | Summary of HEB Purchases From Cardinal 1/2006-9/2010 | Stripling - 06 |
| PTX0987 | N/A | N/A | 9/17/2010 | HEB Daily Purchase Summary of Androgel 1/1/2006-9/17/2010 | Stripling - 07 |
| PTX0988 | BESFR006287 | BESFR006288 | 3/22/1999 | Re: T-Gel NDA, CMC Issues, Renewed Time-Line, Production Plans | Bua - 7 |
| PTX0989 | BESFR006237 | BESFR006241 | 10/8/1999 | Five-Year Strategic Business Plan for Androgel | Bua - 10 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX0990 | FTC-955-00002068 | FTC-955-00002126 | 9/25/2006 | Re: Filing Pursuant to Section 1112(a) of the Medicare Prescription Drug, Improvement, and Modernization Act of 2003 | |
| PTX0991 | BNS00004399 | BNS00004403 | 10/31/2006 | FW: Paddock audit dates. Fyi | |
| PTX0992 | AGEL MDL 001-001096 | AGEL MDL 001-001097 | 9/26/2003 | Email re Updated Marketing Forecasts for T-Gel | Williams - 1 |
| PTX0993 | WTN0329682 | WTN0329682 | 11/5/2004 | Email Chain re T-gel 1% | Williams - 3 |
| PTX0994 | WTN0324587 | WTN0324588 | 1/27/2006 | Email Chain Fw T-Gel Approval Letter | Williams - 11 |
| PTX0995 | WTN0324614 | WTN0324621 | 2/9/2006 | R&D Monthly Update Meeting - Salt Lake City | Williams - 12 |
| PTX0996 | WTN0169865 | WTN0169866 | 4/25/2002 | Testosterone Team Meeting Minutes | Choy - 1 |
| PTX0997 | WTN0186559 | WTN0186562 | 11/7/2002 | Testosterone Team Meeting Minutes | Choy - 2 |
| PTX0998 | WTN0196873 | WTN0196875 | 2/14/2003 | Testosterone Team Meeting Minutes | Choy - 4 |
| PTX0999 | WTN0199885 | WTN0199890 | 3/7/2003 | Testosterone Gel ANDA Assembly Plan | Choy - 5 |
| PTX1000 | WTN0200830 | WTN0200832 | 3/17/2003 | Testosterone Gel Team Meeting Minutes | Choy - 6 |
| PTX1001 | WTN0208139 | WTN0208140 | 5/12/2003 | Testosterone Gel Team Meeting Minutes | Choy - 7 |
| PTX1002 | WTN0208276 | WTN0208277 | 5/14/2003 | Email Re Testosterone Gel ANDA Filed 5/14/03 | Choy - 8 |
| PTX1003 | WTN0250723 | WTN0250772 | 5/13/2003 | Watson Laboratories Corona ANDA-76-737 Original Submission | Choy - 9 |
| PTX1004 | AGEL MDL 002-000689; WTN0004286 | AGEL MDL 002-000690; WTN0004314 | 7/7/2003 | Letter with attached Detailed Statement of Factual and Legal Bases for Watson's Opinion that the Orange Book Patent is Invalid, Unenforceable and/or Will not be Infringed by Watson's Product | Choy - 10 |
| PTX1005 | WTN0258597 | WTN0258616 | 9/2/2003 | Patent Amendment Letter with attached ANDA Application | Choy - 12 |
| PTX1006 | WTN0237363 | WTN0237364 | 8/19/2003 | Testosterone Gel Team Meeting Minutes | Choy - 13 |
| PTX1007 | WTN0038992 | WTN0038992 | 9/28/2005 | Email re FDA Inspection - Salt Lake City | Choy - 14 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|---------------------|
| PTX1008 | WTN0323149 | WTN0323150 | 1/10/2006 | Email Chain Fw T-Gel FDA Telephone Contact & Response 09JAN2006 (generic AndroGel) | Choy - 15 |
| PTX1009 | N/A | N/A | 3/25/2011 | 30(b)(6) Notice of Deposition to Defendants Unimed Pharmaceuticals, LLC and Abbott Products, Inc., f/k/a Solvay Pharmaceuticals, Inc. | Hynd - 1 |
| PTX1010 | SLV133949 | SLV133967 | 7/19/2001 | Email from Jim Hynd to Murray Kay re Specialized Markets Franchise Intro - 19Jul01.ppt | Hynd - 8 |
| PTX1011 | SLV134661 | SLV134661 | 4/30/2002 | Email from Richard Stemthal to Jim Hynd re 5 year plan assumptions | Hynd - 9 (2011) |
| PTX1012 | SLV134662 | SLV134662 | 5/6/2002 | Email from Richard Stemthal to Jim Hynd re 5 Year Plan - Revenues | Hynd - 10 (2011) |
| PTX1013 | AGEL-MDL-016-004215 | AGEL-MDL-016-004239 | 10/12/2004 | Inter-Office Memorandum from Elaine Yang to Jim Hynd re Generic Strategy | Hynd - 14 |
| PTX1014 | SLV162278 | SLV162286 | N/A | Solvay Pharmaceuticals, Inc. Product Strategy 2005-2009 Plan | Hynd - 15 |
| PTX1015 | SLV455625 | SLV455636 | 1/10/2006 | Email from Murray Kay to Jim Hynd re Contingency Plan 2006.ppt CONFIDENTIAL | Hynd - 16 |
| PTX1016 | SLV510883 | SLV510883 | 3/23/2006 | Email from Elaine Yang to Jay Janco, Brian Mitchell, Jim Hynd, Peter Edwards, Murray Kay | Hynd - 17 |
| PTX1017 | SLV506469 | SLV506469 | 5/8/2006 | Email from Murray Kay to Laurie Downey, Jim Hynd, Peter Edwards re FW: NPV Valuation | Hynd - 20 |
| PTX1018 | SLV456744 | SLV456744 | 5/12/2006 | Email from Murray Kay to pcampanelli@parpharm.com, Jim Hynd re FW: Par Agreement | Hynd - 21 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1019 | SLV510737 | SLV510737 | 5/15/2006 | Email from Jim Hynd to Murray Kay re RE: Besins | Hynd - 22 |
| PTX1020 | AGEL-MDL-008-006270 | AGEL-MDL-008-006292 | 9/21/2006 | Email from Jim Hynd to Rich Post, Melissa Barlow, Charles Christophel, Jeff Westfall, Debbie Griggs-Smith, Jim Grayson, Christa Townsend, Ron Piela, Pete Wardlaw | Hynd - 24 |
| PTX1021 | SLVA000010 | SLVA000012 | N/A | James B. Hynd Resume | |
| PTX1022 | SLV162260 | SLV162286 | October 2004 | Solvay Pharmaceuticals, Inc. Board of Directors Meeting & Business Review October 2004 | |
| PTX1023 | PAR045040 | PAR045894 | N/A | File History for US Patent No. 6,503,894 | Mahoney - 11 |
| PTX1024 | AGEL_MDL_001-006113 | AGEL_MDL_001-006190 | N/A | US Patent No. 6,503,894 | |
| PTX1025 | WTN0225681 | WTN0225721 | 7/7/2003 | Watson's Notice of Paragraph IV Certification | |
| PTX1026 | PADD000556 | PADD000568 | 7/7/2003 | Paddock's Notice of Paragraph IV Certification | |
| PTX1027 | AGEL_MDL_006-0008450 | AGEL_MDL_006-0008457 | 9/13/2006 | Settlement between Unimed, Besins, and Watson | Downey 18/Buchen 25 |
| PTX1028 | AGEL_MDL_006-0008336 | AGEL_MDL_006-0008339 | 9/13/2006 | Settlement and Release between Unimed, Besins, Par, and Paddock | Downey 20 |
| PTX1029 | SOLVAY 068820 | SOLVAY 068841 | 8/11/1995 | 1995 Supply Agreement | Bua 5 |
| PTX1030 | AGEL_MDL_001-010859 | AGEL_MDL_001-010870 | 4/12/1999 | Excerpt of Androgel NDA 21-015 | |
| PTX1031 | AGEL_MDL_001-015775 | AGEL_MDL_001-015776 | 3/3/1999 | Internal Solvay email string re Androgel Placebos packets | Kottayil 7 |
| PTX1032 | UPI 058389 | UPI 058446 | 3/26/1999 | Unimed's 1998 Annual Report | |
| PTX1033 | UPI056413 | UPI056413 | 3/31/1997 | Press Release by Unimed | Dudley 21 |
| PTX1034 | D&P02938 | D&P02938 | 8/19/1998 | Press Release by Unimed | Dudley 22 |
| PTX1035 | UPIED0106672 | UPIED0106673 | 4/21/1999 | Press Release by Unimed | Dudley 23 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1036 | UPIED0072534 | UPIED0072535 | 4/29/1999 | Press Release by Unimed | Swerdloff 11 |
| PTX1037 | UCLA013419 | UCLA013419 | 00/00/1998 | 1998 Abstract of article "Pharmacokinetics of Transdermal Testosterone Gel in Hypogonadal Men | |
| PTX1038 | AGEL-MDL-006—0000518 | AGEL-MDL-006—0000574 | 10/23/2008 | Solvay's FTC White Paper | |
| PTX1039 | N/A | N/A | 07/00/2002 | Generic Drug Entry Prior to Patent Expiration: an FTC Study (July 2002) | |
| PTX1040 | N/A | N/A | 00/00/2013 | PricewaterhouseCoopers' 2013 Patent Litigation Study: "Big cases make headlines, while patent cases proliferate." | |
| PTX1041 | N/A | N/A | 00/00/2015 | PriceWaterhouseCoopers's 2015 Patent Litigation Study (May 2015) | |
| PTX1042 | PAR034121 | PAR034128 | 00/00/2000 | Remington's The Science and Practice of Pharmacy, Meade Publishing Co. | |
| PTX1043 | N/A | N/A | 00/00/2014 | Frakes, Michael D. and Melissa F. Wasserman, "The Failed Promise of User Fees: Empirical Evidence from the United States Patent and Trademark Office," Journal of Empirical Legal Studies, 11(4): 602-36, at 609-10 (2014) | |
| PTX1044 | N/A | N/A | 00/00/2014 | Frakes, Michael D. and Melissa F. Wasserman, "Is the Time Allocated to Review Patent Applications Inducing Examiners to Grant Invalid Patents?: Evidence from Micro-Level Application Data," National Bureau of Economic Research, Working Paper No. 20337, at 8 (2014) | |

Case 1:09-md-02084-TWT Document 1902-7 Filed 11/15/19 Page 86 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX1045 | N/A | N/A | 00/00/1998 | Allison, John R. and Lemley, "Empirical Evidence on the Validity of Litigated Patents", 26 AIPLA QJ 185, 205 (1998) | |
| PTX1046 | N/A | N/A | 00/00/1995 | Dunner, Donald, et al, " A Statistical Look at the Federal Circuit's Patent Decisions: 1982-1994", 5 Fed. Cir. B.J. 151, 153-55 (1995) | |
| PTX1047 | N/A | N/A | 00/00/2010 | Greene, Adam; Staedman, Dewey, RBC Capital Markets, "Pharmaceuticals: Analyzing Litigation Success Rates" (2010) | |
| PTX1048 | N/A | N/A | 00/00/2011 | Hemphill, Scott and Mark Lemley, Earning Exclusivity: Generic Drug Incentives and the Hatch-Waxman Act 41 (2011) | |
| PTX1049 | N/A | N/A | 7/00/2005 | Islam et al., Rheological Characterization of Topical Carbomer Gels Neutralized to Different pH," Pharm. Res. Vol. 21(July 2004) at 1192 | |
| PTX1050 | N/A | N/A | 00/00/2006 | Janicke, Who Wins Patent Infringement Cases?, published in the AIPLA Quarterly Journal Vol. 34, No. 1 | |
| PTX1051 | N/A | N/A | 02/00/2001 | Lemley, Mark A., "Rational Ignorance at the Patent Office," 95 Northwestern Univ. L. Rev., Working Paper No. 46, at 2 n.3 (2001) | |
| PTX1052 | WTN0287072 | WTN0287087 | N/A | Civil Docket of GA case: Unimed Pharms., Inc. v. Watson Pharms., Inc., No. 1:03-cv-2501 (N.D. Ga.) | |
| PTX1053 | N/A | N/A | N/A | Civil Docket of GA case: Unimed Pharms., Inc. v. Watson Pharms., Inc., No. 1:03-cv-2503 (N.D. Ga.) | |
| PTX1054 | AGEL_MDL_001-006105 | AGEL_MDL_001-006112 | 8/22/2003 | PACER 4 Plaintiff's First Amended Complaint | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1055 | WTN0001734 | WTN0001756 | 10/27/2003 | PACER 8 Watson's Answer to First Amended Complaint and Counterclaims | |
| PTX1056 | N/A | N/A | 10/22/2003 | PACER 14 Paddock's Answer and Counterclaim | |
| PTX1057 | AGEL-MDL-005-0001680 | AGEL-MDL-005-0001709 | 12/12/2003 | Watson's Initial Disclosures | |
| PTX1058 | N/A | N/A | 12/1/2004 | PACER 43 Modified Scheduling ORDER  1 03-2503 | |
| PTX1059 | N/A | N/A | 2/7/2005 | PACER 50 Modified Scheduling ORDER  1 03-2503 | |
| PTX1060 | N/A | N/A | 4/8/2005 | PACER 54 Modified Scheduling ORDER  1 03-2503 | |
| PTX1061 | N/A | N/A | 5/25/2005 | PACER 57 Modified Scheduling ORDER  1 03-2503 | |
| PTX1062 | N/A | N/A | 4/14/2005 | PACER 84 Consent Extension to Scheduling Order 1 03-2501 | |
| PTX1063 | N/A | N/A | 5/25/2005 | PACER 85 Modification to Scheduling Order 1 03-2501 | |
| PTX1064 | | | | Withdrawn | |
| PTX1065 | BNS0002808 | BNS0002864 | 7/25/2005 | PACER 89 Watson's Principal Claim Construction Brief -2501 | |
| PTX1066 | BNS0002422 | BNS0002496 | 7/25/2005 | PACER 59 Paddock's Opening Claim Construction Brief | |
| PTX1067 | N/A | N/A | 7/25/2005 | PACER 60 Unimed's Plaintiff's Memorandum on Claim Construction -2503 | |
| PTX1068 | PAR029233 | PAR029292 | 8/12/2005 | PACER 106 Watson's Reply Claim Construction Brief - 2501 | |
| PTX1069 | PAR006687 | PAR006743 | 8/12/2005 | PACER 70 Paddock Opposition Claim Construction Brief -2503 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX1070 | BNS0003294 | BNS0003337 | 8/15/2005 | PACER 71 Plaintiff's Opposition Brief on Claim Construction -2503 | |
| PTX1071 | | | | Withdrawn | |
| PTX1072 | PAR 024468 | PAR 024477 | 9/9/2005 | Watson's Reply in Support of Its Motion to Strike Section VI of Plaintiff's Claim-Construction Memorandum | |
| PTX1073 | PAR012574 | PAR012583 | 8/26/2005 | PACER 115 Solvay's Response to Watson's Motion to Strike Section VI of Plaintiffs' Claim Construction Memorandum | |
| PTX1074 | N/A | N/A | 9/27/2005 | PACER 80-1 Paddock's Memorandum of Law in Support of Its Motions For Partial Summary Judgment - Certificate of Correction | |
| PTX1075 | PAR012086 | PAR012132 | 10/17/2005 | PACER 81 Plaintiffs' Consolidated Memorandum of Law in Opposition To Defendants' Motions For Partial Summary Judgment - Certificate of Correction | |
| PTX1076 | PAR012158 | PAR012168 | 10/17/2005 | PACER 82 Unimed's Statement of Additional Facts | |
| PTX1077 | PADD037635 | PADD037665 | 10/18/2005 | PACER 90 Paddocks Memorandum ISO Motion for Partial Summary Judgment as to Written Description | |
| PTX1078 | | | | Withdrawn | |
| PTX1079 | | | | Withdrawn | |
| PTX1080 | PAR 026476 | PAR 026493 | 2/16/2004 | Unimed's Pharms. Inc.'s Response to Watson's First Set of Interrogatories, | |
| PTX1081 | PADD015852 | PADD015873 | 11/11/2005 | PACER 140 Watson's Reply to Plaintiffs' Consolidated Opposition to Defendants' Motions For Partial | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1082 | BNS0002497 | BNS0002515 | 11/11/2005 | PACER 97 Paddock's Reply Memorandum in Further Support of its Motion for Partial Summary Judgment as to the Inapplicability and Invalidity of the Certificate of Correction | |
| PTX1083 | N/A | N/A | 10/17/2005 | PACER 108 Plaintiff's Consolidated Response to Par Paddock's and Watson's Statement of Facts for Certificate of Correction | |
| PTX1084 | PAR024573 | PAR024599 | 11/23/2005 | PACER 144 Watson's Memorandum in Support of its Motion for Partial Summary Judgment of Invalidity of Claims 1-30 for Failure to Comply with the Written Description Requirement | |
| PTX1085 | PAR024618 | PAR024657 | 12/19/2005 | Plaintiffs' Consolidated Memorandum of Law In Opposition To Defendants' Motions For Partial Summary Judgment Of Invalidity Of Claims 1-30 | |
| PTX1086 | N/A | N/A | 1/19/2006 | PACER 120 Paddock's Reply Memorandum In Further Support Of Its Motion For Partial Summary Judgment As To The Invalidity Of Claims 1-30 Under 35 U.S.C. § 112 | |
| PTX1087 | PAR005487 | PAR005516 | 1/19/2006 | PACER 121 Paddock's Response to Unimed's Statement of Additional Facts Which Are Material and Present a Genuine Issue for Trial With Respect to Paddock's Motion for Summary Judgment that Claims 1-30 of the '894 Patent Are Invalid Under 35 U.S.C. § 112 | |

Case 1:09-md-02084-TWT   Document 1902-7   Filed 11/15/19   Page 90 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|---------------------|
| PTX1088 | PAR025508 | PAR025909 | 3/2/2005 | Solvay's Responses to Requests for Admission | |
| PTX1089 | N/A | N/A | 3/14/2011 | Watson's Responses to DPP's First Set of Requests for Admission | |
| PTX1090 | N/A | N/A | 3/14/2011 | Par/Paddock's Responses to DPP's First Set of Requests for Admission | |
| PTX1091 | N/A | N/A | 1/28/2016 | First Supplemental Response to Direct Purchaser Plaintiffs' Interrogatories to Abbvie Products LLC | |
| PTX1092 | N/A | N/A | N/A | Docket Sheet for 1:09-md-2084-TWT | |
| PTX1093 | N/A | N/A | 00/00/2018 | Federal Circuit Statistics, "Median Time to Disposition in Cases on the merits from Docketing Date to Disposition Date" | |
| PTX1094 | N/A | N/A | 08/00/2012 | 37 C.F.R. § 1.56(a) | |
| PTX1095 | N/A | N/A | 08/00/2012 | 37 C.F.R. §§ 1.97-1.98 | |
| PTX1096 | N/A | N/A | 09/00/2005 | AIPLA Report of the Economic Survey 2005 | |
| PTX1097 | N/A | N/A | 08/00/2012 | MPEP § 609 | |
| PTX1098 | N/A | N/A | 08/00/2012 | MPEP § 710.02(b) (8th ed. Aug. 2001, rev. 9 Aug. 2012) | |
| PTX1099 | N/A | N/A | 08/00/2012 | MPEP § 724.05-06 | |
| PTX1100 | N/A | N/A | 8/00/2006 | MPEP § 1481 (8th ed. August 2001, rev. 5 Aug. 2006) | |
| PTX1101 | N/A | N/A | 02/00/2003 | MPEP § 1481 (8th ed. August 2001, rev. 1 Feb. 2003) | |
| PTX1102 | | | | Withdrawn | |
| PTX1103 | | | | Withdrawn | |
| PTX1104 | | | | Withdrawn | |
| PTX1105 | | | | Withdrawn | |
| PTX1106 | | | | Withdrawn | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|---------------------|
| PTX1107 | AGEL_MDL_002-000001 | AGEL_MDL_002-000035 | 4/22/2005 | Expert Report of Loyd V. Allen, Jr. | |
| PTX1108 | AGEL_MDL_002-003578 | AGEL_MDL_002-003623 | 4/25/2005 | Expert Report of Joel L. Zatz Report (Watson) | |
| PTX1109 | AGEL_MDL_002-005322 | AGEL_MDL_002-005340 | 5/13/2005 | Expert Rebuttal Report of Loyd V. Allen, Jr. | |
| PTX1110 | AGEL_MDL_002-008218 | AGEL_MDL_002-008260 | 5/13/2005 | Expert Rebuttal Report Joel L. Zatz dated (Watson) | |
| PTX1111 | AGEL_MDL_002-010865 | AGEL_MDL_002-010886 | 6/6/2005 | Expert Reply Report Stephen G. Kunin dated (Paddock) | |
| PTX1112 | AGEL_MDL_002-008830 | AGEL_MDL_002-008846 | 6/7/2005 | Expert Reply Report Loyd V. Allen | |
| PTX1113 | AGEL_MDL_002-011623 | AGEL_MDL_002-011668 | 6/7/2005 | Expert Reply Report Zatz dated (Watson) | |
| PTX1114 | | | | Withdrawn | |
| PTX1115 | | | | Withdrawn | |
| PTX1116 | | | | Withdrawn | |
| PTX1117 | | | | Withdrawn | |
| PTX1118 | | | | Withdrawn | |
| PTX1119 | AGEL-MDL-016-003053 | AGEL-MDL-016-003053 | 06/00/2005 | Solvay Pharm Summary of Outside Legal Services | |
| PTX1120 | AGEL-MDL-012-004927 | AGEL-MDL-012-004971 | 10/00/2006 | Solvay Board of Directors Meeting and Business Review October 2006 | |
| PTX1121 | WTN00291394 | WTN00291454 | 10/1/2008 | Skadden Presentation | |
| PTX1122 | WTN00289531 | WTN00289625 | 10/31/2008 | Watsons FTC White Paper | |
| PTX1123 | AGEL-MDL-003-001416 | AGEL-MDL-003-001420 | 7/5/2006 | Transcript of at Teleconference with Judge Thrash | |
| PTX1124 | AGEL-MDL-003-001421 | AGEL-MDL-003-001424 | 7/31/2006 | Transcript of at Teleconference with Judge Thrash | |
| PTX1125 | UPIED0150516 | UPIED0150518 | 4/28/1999 | Letter re Priority review | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|---------------------|
| PTX1126 | N/A | N/A | 1/14/2011 | Letter re Defense Election | |
| PTX1127 | AGEL-MDL-008-018460 | AGEL-MDL-008-018484 | 11/00/2005 | Solvay Presentation from Jean-Louis Anspach, November 2005 | |
| PTX1128 | AGEL-MDL-014-037037 | AGEL-MDL-014-037086 | 08/00/2005 | Financial Highlights August 2005 | |
| PTX1129 | WTN0594294 | WTN0594294 | N/A | Costs and Fees Associated with Androgel Patent Litigation Aug 2003-Oct 2006 | |
| PTX1130 | | | | Withdrawn | |
| PTX1131 | | | | Withdrawn | |
| PTX1132 | AGEL_MDL_002-002320 | AGEL_MDL_002-002328 | N/A | Weiner Deposition Exhibit 21, Formulation Data | |
| PTX1133 | AGEL_MDL_002-008767 | AGEL_MDL_002-008769 | N/A | Weiner Deposition Exhibit 22, Watson excerpt of ANDA | |
| PTX1134 | N/A | N/A | N/A | Weiner Deposition Exhibit 24, Formulation | |
| PTX1135 | | | | Withdrawn | |
| PTX1136 | | | | Withdrawn | |
| PTX1137 | AGEL MDL 002-011552 | AGEL MDL 002-011558 | 00/00/2000 | The Handbook of Pharmaceutical Excipients, Monograph on Carbomer | |
| PTX1138 | N/A | N/A | 8/10/2011 | CBT Flint Partners, LLC v. Return Path, Inc., et. al., Case no. 1-07-cv-01822 | |
| PTX1139 | N/A | N/A | 4/8/2013 | Selex Communications, Inc. v. Google, Inc., Case No. 1-09-cv-02927 | |
| PTX1140 | N/A | N/A | 6/14/2017 | Unimed 10-k 04-01-1996 Certified | |
| PTX1141 | N/A | N/A | 6/14/2017 | Unimed 10-k 03-31-1997 Certified | |
| PTX1142 | N/A | N/A | 6/14/2017 | Unimed 10-k 03-30-1998 Certified | |
| PTX1143 | N/A | N/A | 6/14/2017 | Unimed 10-k 03-30-1999 Certified | |
| PTX1144 | N/A | N/A | 6/14/2017 | Unimed 10-ka 04-17-1998 Certified | |
| PTX1145 | N/A | N/A | 9/27/2019 | Rule 1006 Summary of Solvay's Litigation Fees and Costs Charged by Patent Litigation Attorneys Mayer Brown | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX1146 | ABBVIE-AGEL00981558 | ABBVIE-AGEL00981562 | 11/30/2003 | Invoice | |
| PTX1147 | ABBVIE-AGEL00981563 | ABBVIE-AGEL00981571 | 11/30/2003 | Invoice | |
| PTX1148 | ABBVIE-AGEL00981118 | ABBVIE-AGEL00981123 | 12/31/2003 | Invoice | |
| PTX1149 | ABBVIE-AGEL00981124 | ABBVIE-AGEL00981137 | 12/31/2003 | Invoice | |
| PTX1150 | ABBVIE-AGEL03267075 | ABBVIE-AGEL03267081 | 9/30/2005 | Invoice | |
| PTX1151 | ABBVIE-AGEL03267082 | ABBVIE-AGEL03267095 | 9/30/2005 | Invoice | |
| PTX1152 | ABBVIE-AGEL00981969 | ABBVIE-AGEL00981978 | 10/31/2005 | Invoice | |
| PTX1153 | ABBVIE-AGEL00981949 | ABBVIE-AGEL00981968 | 10/31/2005 | Invoice | |
| PTX1154 | ABBVIE-AGEL00981979 | ABBVIE-AGEL00981983 | 11/30/2005 | Invoice | |
| PTX1155 | ABBVIE-AGEL00981984 | ABBVIE-AGEL00982000 | 11/30/2005 | Invoice | |
| PTX1156 | ABBVIE-AGEL00982060 | ABBVIE-AGEL00982069 | 12/31/2005 | Invoice | |
| PTX1157 | ABBVIE-AGEL00982041 | ABBVIE-AGEL00982059 | 12/31/2005 | Invoice | |
| PTX1158 | ABBVIE-AGEL00982070 | ABBVIE-AGEL00982076 | 1/31/2006 | Invoice | |
| PTX1159 | ABBVIE-AGEL00982077 | ABBVIE-AGEL00982096 | 1/31/2006 | Invoice | |
| PTX1160 | ABBVIE-AGEL00982116 | ABBVIE-AGEL00982127 | 2/28/2006 | Invoice | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|---------------------|
| PTX1161 | ABBVIE-AGEL00982097 | ABBVIE-AGEL00982115 | 2/28/2006 | Invoice | |
| PTX1162 | ABBVIE-AGEL00982013 | ABBVIE-AGEL00982018 | 3/31/2006 & 4/30/2006 | Invoices | |
| PTX1163 | ABBVIE-AGEL00982001 | ABBVIE-AGEL00982012 | 3/31/2006 & 4/30/2006 | Invoices | |
| PTX1164 | ABBVIE-AGEL00982152 | ABBVIE-AGEL00982157 | 5/31/2006 | Invoice | |
| PTX1165 | ABBVIE-AGEL00982158 | ABBVIE-AGEL00982167 | 5/31/2006 | Invoice | |
| PTX1166 | ABBVIE-AGEL00982174 | ABBVIE-AGEL00982179 | 6/30/2006 | Invoice | |
| PTX1167 | ABBVIE-AGEL00982168 | ABBVIE-AGEL00982173 | 6/30/2006 | Invoice | |
| PTX1168 | ABBVIE-AGEL00982180 | ABBVIE-AGEL00982186 | 7/31/2006 | Invoice | |
| PTX1169 | ABBVIE-AGEL00982187 | ABBVIE-AGEL00982195 | 7/31/2006 | Invoice | |
| PTX1170 | ABBVIE-AGEL00982019 | ABBVIE-AGEL00982025 | 8/31/2006 | Invoice | |
| PTX1171 | ABBVIE-AGEL00982026 | ABBVIE-AGEL00982040 | 8/31/2006 | Invoice | |
| PTX1172 | ABBVIE-AGEL00982196 | ABBVIE-AGEL00982203 | 9/30/2006 | Invoice | |
| PTX1173 | ABBVIE-AGEL00982204 | ABBVIE-AGEL00982215 | 9/30/2006 | Invoice | |
| PTX1174 | ABBVIE-AGEL0098213 | ABBVIE-AGEL0098215 | 3/31/2006 | Invoice | |
| PTX1175 | PAR343633 | PAR343635 | 4/17/2006 | Email from Ed Maloney to pcampanelli@parpharm.com Re: Georgia | |

Case 1:09-md-02084-TWT Document 1902-7 Filed 11/15/19 Page 95 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1176 | PAR344067 | PAR344067 | 8/10/2006 | Email from Paul Campanelli/PAR to Kay Murray Re: Meeting for Monday | |
| PTX1177 | PAR459186 | PAR459187 | 5/10/2006 | Email from Robert Campanelli to Paul Campanelli/PAR@PAR Re: New product launch long term forecast | |
| PTX1178 | PAR463298 | PAR463300 | 9/7/2006 | Meeting Summary Report containing issues and status of products | Campanelli - 12 |
| PTX1179 | PAR344805 | PAR344805 | 9/8/2006 | Email from Joseph Todisco/Par to Paul Campanelli/PAR@PAR Re: BDL&L Presentation - First Draft | |
| PTX1180 | AGEL-MDL-006-0008127 | AGEL-MDL-006-0008143 | 4/2/2008 | Solvay Pharmaceuticals, Inc. Responses to Civil Investigative Demand No. 0710060 Responses to Specifications 36, 38, 40, 43, 45, 46 and 51 | |
| PTX1181 | FTC-955-00013219 | FTC-955-00013225 | 6/22/2007 | Solvay Pharmaceuticals, Inc. Responses to Civil Investigative Demand No. 0710060 Responses to Interrogatories 20 and 22 | |
| PTX1182 | FTC-955-00006476 | FTC-955-00006479 | 10/5/2007 | Watson Pharmaceuticals, Inc. Responses to Civil Investigative Demand, File No. 071-0060 Responses to Specifications 8, 16 and 17 | |
| PTX1183 | MEI_ANDRO 00000003 | MEI_ANDRO 00000004 | 10/4/2002 | Agreement for Assignment of Claims between Meijer Inc., and Frank Kerr Company, dated October 4, 2002 | Romano - 7 |
| PTX1184 | ABBVIE-AGEL00003044 | ABBVIE-AGEL00003044 | 1/11/2009 | Email Re 1.62% eCTD-NDA | |
| PTX1185 | ABBVIE-AGEL02224100 | ABBVIE-AGEL02224150 | 10/1/2014 | Email Re and Encl AndroGel 2015 Plan Deck for Chase Review | |
| PTX1186 | ABBVIE-AGEL02228568 | ABBVIE-AGEL02228591 | Oct 2014 | AbbVie 2015 Plan WJC Review Pricing October 2014 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1187 | ABBVIE-AGEL03113714 | ABBVIE-AGEL03113727 | 7/20/2015 | Presentation: AndroGel 1.62% Update 2015 Q3 JCC July 20th, 2015 | |
| PTX1188 | AGEL MDL 003-001425 | AGEL MDL 003-001429 | 9/6/2006 | Transcript of Telephone Conference before The Honorable Thomas W. Thrash (Status Conference) | |
| PTX1189 | AGEL-MDL-006-0003533 | AGEL-MDL-006-0003535 | 4/28/2008 | Email RE and Encl Documents for Laurie Downey's files | |
| PTX1190 | AGEL-MDL-013-034411 | AGEL-MDL-013-034412 | 2/6/2008 | Email Re Five-Year Plan and Encl Copy of Financial Package 2008-2012 - 2007 Actuals | |
| PTX1191 | CVS-ANDRO-0076042 | CVS-ANDRO-0076042 | 12/31/2014 | Email re Generic Contract in works for Testosterone Gel 1% (Brand Androgel 1% 25mg) | |
| PTX1192 | PADD002085 | PADD002086 | 1/17/2006 | Email re Agenda for T-Gel Meeting and Encl Team Meeting Minutes and Agenda Topics | |
| PTX1193 | PADD-MDL-00018811 | PADD-MDL-00018920 | 6/28/2011 | Email re TESTOSTERONE GEL 1% and Encl Various Agreements re Same | |
| PTX1194 | PAR012133 | PAR012157 | 10/17/2005 | Plaintiffs' Consolidated Response to Defendants Watson and Paddock's Statements of Material Facts as to Which There are No Genuine Issues to be Tried (Unimed v. Watson and Paddock, 1:03-cv-2501 and 1:03-cv-2503) | |
| PTX1195 | PAR344604 | PAR344604 | 5/9/2006 | Email Re deal with Paddock | |
| PTX1196 | PAR458610 | PAR458613 | 9/13/2006 | Letter Agreement from Par Pharmaceutical to Paddock Laboratories, Inc. re Backup Manufacturing and Supply Agreement | |
| PTX1197 | SLV165599 | SLV165600 | 2/2/2006 | Email re AndroGel Patent Litigation Proceedings | |

Case 1:09-md-02084-TWT  Document 1902-7  Filed 11/15/19  Page 97 of 108
In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1198 | SLV417625 | SLV417627 | 2/24/2006 | Email re FW: GENERIC ANDROGEL APPROVAL and Encl Watson National Accounts Letter | |
| PTX1199 | SLV448304 | SLV448306 | 8/28/2006 | Draft Press Release: "Solvay Pharmaceuticals, Inc. Reaches Settlements of AndroGel Patent Litigation With Watson Pharmaceuticals, Inc. and Par Pharmaceutical Companies, Inc. …[what about Paddock]? | |
| PTX1200 | SLV456271 | SLV456272_A | 4/14/2006 | Email Solvay generic transition plan and  Encl Presentation: "Solvay Pharmaceuticals Strategic Response to Generic Competition Transition Planning March 24, 2006" | |
| PTX1201 | SLV475149 | SLV475152 | 4/27/2009 | Presentation:  "Watson Partnership Proposal" | |
| PTX1202 | SLV475153 | SLV475160 | 4/28/2006 | Email re and Encl Presentation: "Solvay/Watson Co-Promotion of AndroGel to Urologists: Proposed Preliminary Terms" | |
| PTX1203 | SLV475161 | SLV475184 | 6/28/2006 | Email re and Encl Co-Promotion Agreement between Solvay and Watson | |
| PTX1204 | SLV475210 | SLV475229 | 9/13/2006 | Email re and Encl Presentation:  "September 13 Director's Update" by Jim Hynd | |
| PTX1205 | SLV475230 | SLV475252 | 9/15/2006 | Email re and encl Presentation: "September 13 Director's Update" by Jim Hynd | |
| PTX1206 | SLV477326 | SLV477377 | 9/1/2006 | Email RE and Encl Redlines of Par / Unimed Settlement Agreement and PLA as of 8/31/06 | |
| PTX1207 | SLV503328 | SLV503330 | 6/14/2006 | Email Re and Encl Par Forecast 06-14-06 | |
| PTX1208 | SLV506141 | SLV506141 | 9/1/206 | Email Re: Settlement Agreement | |
| PTX1209 | SLV510566 | SLV510566 | 4/10/2006 | Email RE: Watson meeting | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX1210 | SLV582889 | SLV582923 | 8/23/2006 | Draft Backup Manufacturing and Supply Agreement Between Unimed, Basins and Par | |
| PTX1211 | SLV585099 | SLV585101 | 5/24/2006 | Email Re and Encl Presentation: Tulip May-24 2006 | |
| PTX1212 | SOLVAY048243 | SOLVAY048243 | 4/12/1999 | Androgel Manufacturing Specification | |
| PTX1213 | WPI-E-0900420 | WPI-E-0900443 | 8/1/2006 | Email Re Co-Promotion Agreement and Encl Solvay co-promote 7-31-06 (Watson redline).DOC | |
| PTX1214 | N/A | N/A | 3/14/2011 | Defendant Watson Pharmaceuticals, Inc.'s Responses to Direct Purchaser Plaintiffs' First Set of Requests for Admissions dated March 14, 2011 | |
| PTX1215 | N/A | N/A | 3/14/2011 | Par/Paddock's Response to Direct Purchaser Plaintiffs' First Set of Requests for Admission dated March 14, 2011 | |
| PTX1216 | N/A | N/A | 7/15/2011 | Direct Purchaser Class Plaintiffs' Supplemental Responses to Defendants' First Set of Interrogatories, dated July 15, 2011 | |
| PTX1217 | N/A | N/A | 4/29/2015 | Par Pharmaceutical Companies, Inc. and Paddock Holdings, LLC's Responses to Direct Purchaser Plaintiffs' First Set of Interrogatories dated April 29, 2015 | |
| PTX1218 | N/A | N/A | 2/12/2016 | Par Pharmaceutical Companies, Inc. and Paddock Holdings, LLC's Supplemental and Amended Responses to Direct Purchaser Plaintiffs' First Set of Interrogatories dated February 12, 2016 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1219 | N/A | N/A | 9/2/2016 | Retailer Plaintiffs' Supplemental Responses to Defendant AbbVie Products LLC's Interrogatories dated September 2, 2016 | |
| PTX1220 | N/A | N/A | N/A | Proposed 1006 - Plaintiffs' Purchases May 22, 2009 - December 31, 2015 | |
| PTX1221 | SLV471032 | SLV471052 | 7/17/2007 | Email from Mike Dornhecker to Laurence Downey, James Hynd, Murray Kay, et al. re: FW: Androgel Transfer - July 12, 2007 w/ Attach: Androgelmakebuy.ppt; AndroGel Transfer Task Force 12-July-2007.ppt | |
| PTX1222 | AGEL-MDL-009-00696( | AGEL-MDL-009-00696! | 9/28/2006 | Email chain from L. Dale to R. Malladi, "re: AndroGel LV additional stability lots" | |
| PTX1223 | SLV532591 | SLV532607 | 8/14/2007 | Watson JCC 8-22-07.ppt | |
| PTX1224 | SLV584888 | SLV584903 | 8/15/2007 | Watson JCC8-22-7.ppt | |
| PTX1225 | WTN0295569 | WTN0295646 | 1/20/2009 | Re: Updated Financial Reporting Package and Q4 Financial Reporting Package - 1-16-09.pdf | |
| PTX1226 | WTN0583008 | WTN0583008 | 12/31/2007 | Product Line Financial Statements YTD as of December 31, 2007 | |
| PTX1227 | WTN0583105 | WTN0583105 | 12/31/2009 | Brand Product Line Financial Statements YTD as of December 31, 2009 | |
| PTX1228 | WTN0583138 | WTN0583138 | 12/31/2010 | Global Brand Product Line Financial Statement YTD as of December 31, 2010 | |
| PTX1229 | PAR328228 | PAR328234 | 3/20/2006 | Re and Encl Draft of Par 2005 Annual Report | |
| PTX1230 | PAR328247 | PAR328247 | 8/31/2006 | Email re Solvay - Correction to Previous Letter | |
| PTX1231 | PAR459176 | PAR459177 | 5/10/2006 | Email re Deal (Par/Paddock) | |
| PTX1232 | PAR259057 | PAR259068 | 6/28/2004 | Email Re and Encl Par Presentation at the CIBC World Markets Meeting in NYC | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1233 | AGEL-MDL-015-01210 | AGEL-MDL-015-01210 | 5/12/2008 | Solvay/Watson JCC Minutes 4.16.08 | |
| PTX1234 | AGEL-MDL-008-02096 | AGEL-MDL-008-02099 | 10/1/2008 | 2008 10 01 Strativa AndroGel JCC Meeting.ppt | |
| PTX1235 | AGELMDL012001851 | AGELMDL012001894 | 7/20/2005 | Email re McKinsey Slides (Latest Version) with attached presentation | |
| PTX1236 | PAR-MDL-00180092 | PAR-MDL-00180094-18 | 6/13/2007 | Email from John MacPhee to Nefertiti Greene with attachment | |
| PTX1237 | ABBVIE-AGEL0028381 | ABBVIE-AGEL0028382 | N/A | Presentation entitled Testim Authorized Generic Writers First Look | |
| PTX1238 | ABBVIE-AGEL0001042 | ABBVIE-AGEL0001053 | N/A | Presentation entitled Androgel 1.62% Go-To-Market Overview | |
| PTX1239 | ABBVIE-AGEL0321021 | ABBVIE-AGEL0321021 | 3/16/2015 | Email from Michael Kuderka to Michael Gautsch and Steven Closter with attachment | |
| PTX1240 | ABBVIE-AGEL0313868 | ABBVIE-AGEL0313868 | 9/8/2011 | Email chain from B. Bautista to F. Jaeger, "BCBS of LA" | |
| PTX1241 | ABBVIE_AGEL003421 | ABBVIE-AGEL0034216 | 4/18/2011 | SMART Panel Findings for AndroGel | |
| PTX1242 | ABBVIE-AGEL0276171 | ABBVIE-AGEL0276175 | 8/8/2013 | Email chain from F. Jaeger to M. Gautsch, "FW: PriceSpective - AndroGel Workshop Deck Draft" with attached AndroGel LOE Scenario Planning_v3.pptx | |
| PTX1243 | ABBVIE-AGEL0080312 | ABBVIE-AGEL0080312 | 1/10/2012 | Email chain from M. Gautsch to P. Wardlaw and F. Jaeger, "re: FW: AndroGel Brand Team" | |
| PTX1244 | ABBVIE-AGEL0033761 | ABBVIE-AGEL0033761 | 1/5/2012 | Email from Metabolics and GI Care to Metabolics and GI Care, et al., "Send on Behalf of Marty Trent Comer, National Sales Director" | |
| PTX1245 | ABBVIE-AGEL0277339 | ABBVIE-AGEL0277344 | 7/29/2010 | Abbott Products, Inc. Review  Jim Hynd | |
| PTX1246 | PAR267702 | PAR267711 | 9/14/2006 | | |
| PTX1247 | PAR327785 | PAR327859 | 1/3/2006 | 2006 Strategic Plan Planning Meeting | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1248 | SLV453540 | SLV453543 | 10/16/2007 | Par Call Pewrformance Sales Strategy Feb. Monthly Report | |
| PTX1249 | WTN0004618 | WTN0004624 | 9/14/2006 | Re Androgel Settlement - External Communications Follow-Up | Amato - 11 |
| PTX1250 | ASCARXED00001256 | ASCARXED00001256 | 7/15/2014 | Re Important Information Concerning Therapeutically Equivalent Product Substitution | James - 20 |
| PTX1251 | SLV446960 | SLV446961 | N/A | 2007-2011 Plan - Current Developments | |
| PTX1252 | PADD-MDL-00006362 | PADD-MDL-00006362 | 6/13/2008 | Email from E. Maloney to B. Mink, "re: Solvay equipment" | |
| PTX1253 | PAR463303 | PAR463305 | 6/12/2006 | Paddock/Par BiWeekly Meeting summary Report | |
| PTX1254 | PAR-MDL-00189778 | PAR-MDL-00189781 | 11/10/2010 | First Amendment to Co-Promotion Agreement between Abbott Laboratories and Par Pharmaceutical, Inc. | |
| PTX1255 | PAD 0003538 | PAD 0003999 | | Par ANDA No.        76-744 | |
| PTX1256 | AGEL MDL 002-003556 | AGEL MDL 002-003577 | | Spec for Watson's product | |
| PTX1257 | PAD0004000 | PAD0004603 | | Spec for Par's product | |
| PTX1258 | AGEL MDL 002-008767 | AGEL MDL 002-008769 | | WATSON ANDA Excerpts | |
| PTX1259 | WTN0251046 | WTN0251098 | | Watson ANDA Mfg Process | |
| PTX1260 | | | | Intentionally Omitted | |
| PTX1261 | UPI 060437 B | UPI 060437 B | 5/11/1999 | CBS newscast recording | |
| PTX1262 | | | 00/00/2007 | Chemical Principles by  Steven Zumdahl | |
| PTX1263 | AGEL_MDL_001-025261 | AGEL_MDL_001-025273 | 01/00/2000 | United States Pharmacopeia National Formulary (2000) | |
| PTX1264 | AGEL MDL 001-021554 | AGEL MDL 001-021689 | | Unimed's Study regarding testosterone absorption | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX1265 | AGEL MDL 001-022439 | AGEL MDL 001-022678 | 4/6/1999 | Unimed's UMD        96-017 | |
| PTX1266 | UPI051940 | UPI051952 | 10/24/1997 | UMD-97-023 study | |
| PTX1267 | AGEL_MDL_001-008221 | AGEL_MDL_001-008328 | 11/2/1998 | UMD 98-012 Report Nov. 2, 1998 | |
| PTX1268 | AGEL MDL 001-025756 | AGEL MDL 001-025893 | 1/22/1999 | UMD 98-012 Report Jan. 22, 1999 | |
| PTX1269 | UPIED0186109 | UPIED0186181 | 4/12/199 | UMD-98-037 study | |
| PTX1270 | AGEL MDL 001-008357 | AGEL MDL 001-008910 | 4/6/1999 | UMD-99-017-IR Report Apr. 6, 1999 | |
| PTX1271 | AGEL MDL 001-012918 | AGEL MDL 001-013216 | 8/27/1999 | UMD-99-017-FR Aug. 27, 1999 | |
| PTX1272 | SOLVAY ED 0039306 | SOLVAY ED 0039338 | 4/1/1999 | UMD 99-948, "In Vitro Percutaneous Absorption and Distribution Studies of 1% Testosterone Gel (T-Gel) Test Formulations in Human Skin" | |
| PTX1273 | | | | Intentionally Omitted | |
| PTX1274 | | | 00/00/1998 | Hernandez, M.J., Pellicer, J., Delegido, J., Dolz, M. Rheological characterization of easy to disperse (ETD) Carbopol hydrogels, J. Disper. Sci. Technol., 1998, 19, 31-42 | |
| PTX1275 | | | 00/00/2008 | Kaushik, D., Batheja, P., Kilfoyle, B., Rai, V., Michniak-Kohn, B. Percutaneous Penetration modifiers: enhancement vs. retardation. Expert Opinion on Drug Delivery, (2008), May 5 (5), 517-529 | |
| PTX1276 | | | 00/00/2010 | Kaushik, D., Costache, A., Michniak-Kohn, B. Percutaneous penetration modifiers and formulation effects: Part I. International J. of Pharmaceutics (2010), 386, 42-51 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1277 | | | 00/00/2010 | Kaushik, D., Costache, A., Michniak-Kohn, B. Percutaneous penetration modifiers and formulation effects: Thermal and Spectral Analyses. AAPS Pharm Sci. Tech. (2010) Sept. 11 (3) 1068-8 | |
| PTX1278 | | | | Withdrawn | |
| PTX1279 | | | 00/00/1993 | Roberts and Walker, "Water: The Most Natural Penetration Enhancer," Pharmaceutical Skin Penetration Enhancement (Ed. Walters and Hadgraft, 1993) | |
| PTX1280 | | | 02/00/2010 | Relative Uptake of Minoxidil into Appendages and Stratum Corneum and Permeation through Human Skin *In Vitro* ", Journal of Pharmaceutical Sciences, Vol. 99, No. 2, February 2010 | |
| PTX1281 | | | 00/00/2002 | Sanz Taberner, T., Martin-Villodre, A., Pla-Delfina, J.M., Herraez, J.V. Consistency of Carbopol 971-P NF gels and influence of soluble and cross-linked PVP, International J. Pharmaceutics, 2002, 233, 43-50 | |
| PTX1282 | AGEL_MDL_001-003081 | AGEL_MDL_001-003082 | 01/00/2002 | Noveon TDS-64 (2002) | |
| PTX1283 | AGEL_MDL_002-005472 | AGEL_MDL_002-005476 | 07/00/1997 | Noveon TDS-60 (1997) | |
| PTX1284 | AGEL_MDL_001-002882 | AGEL_MDL_001-002884 | 10/00/1998 | Noveon TDS-237 (1998) | |
| PTX1285 | | | | Intentionally Omitted | |
| PTX1286 | | | | Intentionally Omitted | |
| PTX1287 | PADD022767 | PADD022767 | | Noveon Bulletin | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

PLAINTIFFS' TRIAL EXHIBIT LIST

November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX1288 | AGEL_MDL_002-005946 | AGEL_MDL_002-005956 | | Bulletin 11 – Thickening Properties | |
| PTX1289 | | | 00/00/1997 | HAWLEY'S CONDENSED CHEMICAL DICTIONARY 784 (13th ed. 1997) | |
| PTX1290 | | | | Intentionally Omitted | |
| PTX1291 | | | | Intentionally Omitted | |
| PTX1292 | | | 1/9/2017 | Weiner Exhibit 41 | |
| PTX1293 | | | 1/9/2017 | Weiner Exhibit 42 | |
| PTX1294 | | | 1/9/2017 | Weiner Exhibit 43 | |
| PTX1295 | | | 1/9/2017 | Weiner Exhibit 44 | |
| PTX1296 | SOLVAY 108136 | SOLVAY 108137 | 8/16/1999 | Email from Kate Robertson to Dave Knocke re HIV Roundtable | |
| PTX1297 | | | | Intentionally Omitted | |
| PTX1298 | | | | Intentionally Omitted | |
| PTX1299 | | | | Intentionally Omitted | |
| PTX1300 | | | | Intentionally Omitted | |
| PTX1301 | | | | Intentionally Omitted | |
| PTX1302 | UPIED0038278 | UPIED0038279 | 2/16/1999 | Internal Solvay email string | |
| PTX1303 | UPIED0070553 | UPIED0070554 | 05-3-10-99 | Solvay e-mail string | |
| PTX1304 | UPIED 0023864 | UPIED 0023865 | 3/3/1999 | Email from Marcy Vella to Michelle Alm re Androgel Placebo packets | |
| PTX1305 | UPIED 0023844 | UPIED 0023844 | 2/17/1999 | Email from David Knocke re T-Gel Placebos | |
| PTX1306 | SOLVAY ED 0058350 | SOLVAY ED 0058351 | 4/22/1998 | Fax from Solvay | |
| PTX1307 | BESFR 003084 | BESFR 003085 | 2/24/1999 | Fax from Unimed to Besins re Tgel Sachets | |
| PTX1308 | BESFR 004461 | BESFR 004462 | 5/7/1999 | Letter from Sandrine Hoesch to Michelle Alm | |
| PTX1309 | AGEL MDL 001-012887 | AGEL MDL 001-012888 | | Program & Abstracts | Faulkner -12 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX1310 | AGEL MDL 002-003939 | AGEL MDL 002-003949 | 9/26/1995 | Besins Lab Notebook | |
| PTX1311 | WPI-FLH-000986 | WPI-FLH-000996 | | Besins Lab Notebook | |
| PTX1312 | AGEL MDL 002-004093 | AGEL MDL 002-004123 | 4/3/1998 | Letter to Unimed from Besins | |
| PTX1313 | | | 10/11/2007 | Malladi Application | Weiner - 46 |
| PTX1314 | WTN0216591 | WTN0216608 | 00/00/1991 | Ranade, et al., Drug Delivery Systems: Transdermal Drug Delivery J Clin Pharmacol 1991; 31:401-418. | |
| PTX1315 | | | | Withdrawn | |
| PTX1316 | | | 00/00/1983 | Wester, et al., Cutaneous Pharmacokinetics: 10 Steps to Percutaneous Absorption, Drug Metabolism Reviews, 14(2), 169-205 (1983) | |
| PTX1317 | | | 1/16/1997 | Application of in vitro human skin models to dermal irritancy: a brief overview and future prospects, Toxicology in vitro, (11)(3): 305-312 | |
| PTX1318 | AGEL_MDL_002-008659 | AGEL_MDL_002-008664 | 00/00/1988 | Buck et al., Bioavailability of Topically Administered Steroids (1988) | |
| PTX1319 | | | 00/00/1971 | Scheuplein et al., Permeability of the skin, Physiol. Rev. 51 (1971) 702-747 | |
| PTX1320 | | | 00/00/1989 | Lochhead RY, Davidson JA and Thomas GM, Polymers in aqueous media, American Chemical Society, pp.113-147 (1989) | |
| PTX1321 | AGEL MDL 002-005270 | AGEL MDL 002-005309 | 10/3/1992 | Letter from Guy Courraze to Mrs. Salin-Drouin re Study | |
| PTX1322 | AGEL MDL 002-003950 | AGEL MDL 002-003981 | 5/23/1995 | In Vitro Percutaneous Absorption in Man of Testosterone Formulated in Different Water Alcohols-Gels | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

PLAINTIFFS' TRIAL EXHIBIT LIST

November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|---|---|---|---|---|---|
| PTX1323 | | | 00/00/1988 | Weidmann, T.S., Influence of Hydration on epidermal tissue, J. Pharm. Sci 77:1037-1041,1988 | |
| PTX1324 | | | | Withdrawn | |
| PTX1325 | | | 1/8/2003 | Office Action (application no. 10/033101) | |
| PTX1326 | | | 1983 | Barry, B.W. Chapter 6 in Dematological Formulations: Percutaneous Absorption, Marcel Dekker, Inc. (1983) | |
| PTX1327 | | | | Brown, U.S. Patent No. 2,798,053 | |
| PTX1328 | PAR 037729 | PAR 037731 | 5/1/1998 | Noveon Bulletin (May 1998) | |
| PTX1329 | AGEL MDL 002-008767 | AGEL MDL 002-008769 | | List of Ingredients of Watson's Product - Formulation Data | Weiner - 22 |
| PTX1330 | MPI 010147 | MPI 010147 | 3/12/1998 | Contents of AndroGel Placebo | |
| PTX1331 | | | 4/12/1999 | Chemistry, Manufacturing and Controls section of Unimed's New Drug Application (filed with FDA) | |
| PTX1332 | | | | Intentionally Omitted | |
| PTX1333 | | | | Intentionally Omitted | |
| PTX1334 | | | | Intentionally Omitted | |
| PTX1335 | | | | Intentionally Omitted | |
| PTX1336 | | | | Intentionally Omitted | |
| PTX1337 | | | | Intentionally Omitted | |
| PTX1338 | | | | Intentionally Omitted | |
| PTX1339 | | | | Intentionally Omitted | |
| PTX1340 | | | | Intentionally Omitted | |
| PTX1341 | | | | Withdrawn | |
| PTX1342 | | | | Intentionally Omitted | |
| PTX1343 | | | | Intentionally Omitted | |
| PTX1344 | BESFR015641 | BESFR015642 | | Solubility Figures | |
| PTX1345 | | | | Intentionally Omitted | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
PLAINTIFFS' TRIAL EXHIBIT LIST
November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX1346 | | | | Noveon Bulletin 14 | |
| PTX1347 | UPIED 0186224 | UPIED 0186271 | | UNIMED NDA Pharmacokinetics Partial | |
| PTX1348 | | | 6/29/2015 | 816 Notice of Allowance | |
| PTX1349 | | | 12/26/2014 | 816 Office Action | |
| PTX1350 | WTN0250862 | WTN0250862 | | Watson ANDA No. 76-737 | |
| PTX1351 | | | 01/00/2010 | Pay-for-Delay: How Drug Company Pay-Offs Cost Consumers Billions, An FTC Staff Study | |
| PTX1352 | | | 7/8/2010 | Basaria, S., et al. Adverse Events Associated with Testosterone Administration, The New England Journal of Medicine, Vo. 363, No. 2 | |
| PTX1353 | | | 2/27/2019 | 10-K AbbVie Inc. for fiscal year ended December 31, 2018 | |
| PTX1354 | | | 11/6/2019 | 10-Q AbbVie Inc. for quarterly period ended September 30, 2019 | |
| PTX1355 | | | 01/00/2014 | Finkle, et al., Increased Risk of Non-Fatal Myocardial Infaction Following Testosterone Therapy Prescription in Men, PLOS One, Vol. 9, Issue 1 (January 2014) | |
| PTX1356 | | | 8/12/2013 | Braun, Promotiong "Low T" A Medical Writer's Perspective, JAMA Intern Med. 2013, Vol. 173 No. 15 | |
| PTX1357 | | | 8/12/2013 | Swartz and Woloshin, Low "T" as in "Template" How to Sell Disease  MAMA Intern Med., Vol. 173 No. 15 | |
| PTX1358 | | | 8/20/2012 | Dubowitz, et al., Low-T, High Profit? | |
| PTX1359 | | | | Rule 1006 Summary - Annual AndroGel Sales Volumes and Prices 2004 - 2010 | |
| PTX1360 | | | | Rule 1006 Summary - Annual AndroGel Sales Volumes and Prices 2004 - 2010 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

PLAINTIFFS' TRIAL EXHIBIT LIST

November 15, 2019

| PTX # | BegBates | EndBates | Date | Description | Also Referenced As |
|-------|----------|----------|------|-------------|--------------------|
| PTX1361 | | | | Rule 1006 Summary - DPP Purchase Volume | |
| PTX1362 | | | | Rule 1006 Summary - Generic Penetration Rates Used in Overcharge Calculations | |
| PTX1363 | | | | Rule 1006 Summary - Monthly Prices of AndroGel and Injectables from Cremieux's Work Papers January 2006 - January 2014 | |
| PTX1364 | | | | Rule 1006 Summary - Prices Relative to Brand WAC | |
| PTX1365 | | | | Lichtenberg, The Impact of New Drug Launches on Longevity: Evidence from longitudinal, Disease-Level Data from 52 Countries, 1982-2001, Intern J. of Health Care Finance and Economics, 5, 47-73, 2005 | |