In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0001 | | 402; 802 | |
| PTX0002 | | 402; 802 | |
| PTX0003 | | 402; 802 | |
| PTX0004 | | 402; 802 | |
| PTX0005 | | 402; 802 | |
| PTX0006 | 802 | 402; 802; 901 | |
| PTX0007 | 802 | 402; 802 | |
| PTX0008 | | 402; 802 | 802 |
| PTX0009 | | 402; 802 | |
| PTX0010 | | 402; 802 | 402; 802 |
| PTX0011 | | 402; 802 | 402; 802; 901 |
| PTX0012 | 802, 901 | 802; 901 | 402, 802, 901 |
| PTX0013 | | 802; 901 | 402; 802 |
| PTX0014 | | 402; 802 | 402; 802 |
| PTX0015 | 802 | | |
| PTX0016 | 802, 901 | 402; 802; 901 | 901 |
| PTX0017 | 106, 802, 901 | 402; 802; 901 | 106; 901 |
| PTX0018 | 802, 901 | 402; 802; 901 | |
| PTX0019 | 802, 901 | 402; 802; 901 | |
| PTX0020 | 802, 901 | | 802 |
| PTX0021 | 802 | 802 | 402; 802 |
| PTX0022 | 402, 802, 701, 901 | 402; 802; 901 | 402; 701 |
| PTX0023 | 802 | 802 | 402, 802 |
| PTX0024 | 802 | 802 | 402; 802 |
| PTX0025 | 402 | 402; 802 | 402; 802 |
| PTX0026 | 402 | 402; 802 | 402; 802 |
| PTX0027 | 402 | 402; 802 | 402; 802 |
| PTX0028 | | 402; 802; 901 | 402; 802 |
| PTX0029 | | 402; 802 | 402; 802 |
| PTX0030 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0031 | 901 | 402; 802 | 402; 802 |
| PTX0032 | 402; 802; 901 | 402; 802; 901 | 402 |
| PTX0033 | 402; 403; 802; 901 | 402; 802; 901 | 402; 403 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0034 | 802 | 402; 802 | |
| PTX0035 | | 402; 802 | 402; 802 |
| PTX0036 | 901 | 402; 802 | 402; 802 |
| PTX0037 | | 402; 802 | 402; 802 |
| PTX0038 | | 402; 802 | 402; 802 |
| PTX0039 | 901 | 402; 802 | 402; 802 |
| PTX0040 | | 402; 802 | 402; 802 |
| PTX0041 | 802, 901 | 402; 802 | |
| PTX0042 | | 402; 802 | 402; 802 |
| PTX0043 | 802 | 402; 802 | 402; 802 |
| PTX0044 | 802, 901 | 402; 802 | 802 |
| PTX0045 | 802; 901 | 402; 802; 901 | |
| PTX0046 | | 402; 802 | 402; 802; Illegible copy of exhibit |
| PTX0047 | 901 | 402; 802 | 402; 802 |
| PTX0048 | 802, 901 | 402; 802 | 402; 802 |
| PTX0049 | | 402; 802 | 402; 802 |
| PTX0050 | 802; 901 | 402; 802; 901 | |
| PTX0051 | 802; 901 | 402; 802; 901 | 901 |
| PTX0052 | 802; 901 | 402; 802 | 402; 802 |
| PTX0053 | 802 | | |
| PTX0054 | 802; 901 | 402; 802 | 402; 802 |
| PTX0055 | 802 | 402; 802 | 402; 802 |
| PTX0056 | 802; 901 | | 402; 901; 802 |
| PTX0057 | | 402; 802 | 402; 802 |
| PTX0058 | | 402; 802 | 402; 802 |
| PTX0059 | 802, 901 | 402; 802 | 402; 802 |
| PTX0060 | 901 | 402; 802 | 402; 802 |
| PTX0061 | | 402; 802 | 402; 802 |
| PTX0062 | Duplicative of other exhibits; 802 | | Duplicative of other exhibits; 402; 802 |
| PTX0063 | | 402; 802 | 402; 802 |
| PTX0064 | | 402; 802 | 402; 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0065 | | 402; 802 | 802 |
| PTX0066 | | 402; 802 | 802 |
| PTX0067 | 802 | | 402; 802 |
| PTX0068 | | 402; 802 | 402; 802 |
| PTX0069 | 802 | 402; 802 | |
| PTX0070 | 802 | 402; 802 | |
| PTX0071 | 802; 901; Illegible copy of exhibit | 402; 802; 901 | 802; Illegible copy of exhibit |
| PTX0072 | 802 | 402; 802 | |
| PTX0073 | 901 | 402; 802 | 802 |
| PTX0074 | 901 | 402; 802 | 402; 802 |
| PTX0075 | | 402; 802 | 402; 802 |
| PTX0076 | 901 | 402; 802 | 802 |
| PTX0077 | | 402; 802 | 802 |
| PTX0078 | 802 | 402; 802 | |
| PTX0079 | 802 | | 402; 802 |
| PTX0080 | 802 | 802 | 402; 802 |
| PTX0081 | | 402; 802 | 802 |
| PTX0082 | | 402; 802 | 402; 802 |
| PTX0083 | 802; 901 | | 402; 802 |
| PTX0084 | | 402; 802 | 802 |
| PTX0085 | 802 | 402; 802 | 802 |
| PTX0086 | | 402; 802 | |
| PTX0087 | | 402; 802 | Composite; not a single document; 802 |
| PTX0088 | | 402; 802 | 802 |
| PTX0089 | 403; 802 | 403 | 402; 802 |
| PTX0090 | 802 | 402; 802 | |
| PTX0091 | 802 | 402; 802 | |
| PTX0092 | 802 | 402; 802 | |
| PTX0093 | 802 | 402; 802 | |
| PTX0094 | | 402; 802 | 402; 802; 106 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0095 | 802; 403 | 402; 802 | 802 |
| PTX0096 | | | |
| PTX0097 | | Duplicative of other exhibits | |
| PTX0098 | 802; 901 | 402 | 802; 901 |
| PTX0099 | | Duplicative of other exhibits | Duplicative of other exhibits |
| PTX0100 | 802 | | 802 |
| PTX0101 | | 402 | 402; 802 |
| PTX0102 | | 402; 802 | 802 |
| PTX0103 | 802 | | 802 |
| PTX0104 | 901; 802 | 402; 802 | |
| PTX0105 | 802 | 402; 802 | |
| PTX0106 | | 402 | 402; 802 |
| PTX0107 | 802 | 402; 802 | 802 |
| PTX0108 | 802, 901 | 402; 802; 901 | |
| PTX0109 | | 402 | 402; 802 |
| PTX0110 | | 402 | 402; 802 |
| PTX0111 | 802; 901 | 402; 802; 901 | |
| PTX0112 | 402; 802; 901 | 402; 802; 901 | 402 |
| PTX0113 | 802; 402; 901 | 402 | 402; 802 |
| PTX0114 | 802; 901 | 402; 802; 901 | |
| PTX0115 | 802 | | 402; 802 |
| PTX0116 | 802, 901 | 402; 802; 901 | 802 |
| PTX0117 | 802 | 402; 802; 901 | 802; 701 |
| PTX0118 | 802 | 402; 802 | 802; 106 |
| PTX0119 | 802; 901 | 402; 802; 901 | |
| PTX0120 | 402; 802; 901 | 402; 802; 901 | 402 |
| PTX0121 | 402; 802; 901 | 402; 802; 901 | 402 |
| PTX0122 | 402; 802; 901 | 402; 802; 901 | 402 |
| PTX0123 | | 802 | 402; 802 |
| PTX0124 | | 402; 802 | 402; 802 |
| PTX0125 | | 402 | 402; 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0126 | 802; 901 | 402; 802; 901 | |
| PTX0127 | | 402; 802 | 802 |
| PTX0128 | 802; 901 | 802 | 802 |
| PTX0129 | | 402 | 802 |
| PTX0130 | 802; 901 | 402; 802; 901 | |
| PTX0131 | 802; 901 | 402; 802; 901 | |
| PTX0132 | 802; 402; 403 | 402; 802 | 403, 802 |
| PTX0133 | 901; 402 | 402; 802 | 402; 802 |
| PTX0134 | | 402; 802 | 802 |
| PTX0135 | 802; 901 | 402; 802; 901 | 901 |
| PTX0136 | 802 | | 402; 802 |
| PTX0137 | 901 | 402; 802 | 402; 802 |
| PTX0138 | 901 | 402 | 402; 802 |
| PTX0139 | 802; 901 | 802; 901 | 402, 802, 901 |
| PTX0140 | 802; 901 | 402; 802; 901 | |
| PTX0141 | 802; 901 | 402; 802; 901 | |
| PTX0142 | 802 | 402; 802 | 802 |
| PTX0143 | 802 | 402; 802 | 802 |
| PTX0144 | 802 | 402; 802 | 802 |
| PTX0145 | 901; 402 | 402; 802 | 402; 802 |
| PTX0146 | 901, 106 | 402 | 402; 802 |
| PTX0147 | | 402 | 802 |
| PTX0148 | Illegible, 901; 402 | 402 | 402; 802 |
| PTX0149 | 802; 901 | 402; 802; 901 | |
| PTX0150 | 802; 901 | 402; 802; 901 | 802 |
| PTX0151 | 901; 402 | 402; 802 | 402; 802; 901 |
| PTX0152 | 901; 802; 402 | 402 | 402; 802 |
| PTX0153 | 802 | | 402; 802 |
| PTX0154 | 802, 901; 402 | 402 | 802 |
| PTX0155 | | 402 | 402; 802 |
| PTX0156 | 901; 402 | 402 | 402; 802 |
| PTX0157 | 402; 403 | | 402; 802 |
| PTX0158 | | 402 | 402; 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0159 | 402 | 402 | 402; 802 |
| PTX0160 | 802; 402 | | 402, 802 |
| PTX0161 | 802; 402 | | 402, 802 |
| PTX0162 | 802; 402 | | 402, 802 |
| PTX0163 | 802; 402 | 402; 802 | 402, 802 |
| PTX0164 | 901; 802 | 402; 802 | 802, 901 |
| PTX0165 | 901; 802 | 402; 802 | 402, 802, 901 |
| PTX0166 | 901; 802 | 402; 802 | 402, 802, 901 |
| PTX0167 | 901 | 402; 802; 901 | 802 |
| PTX0168 | 802, 901, 402 | 402; 802 | 402, 802, 901 |
| PTX0169 | 901 | 402; 802; 901 | 402; 802; 901 |
| PTX0170 | 802, 901 | 802; 901 | 402, 802 |
| PTX0171 | 802; 901 | | 402; 901; 802 |
| PTX0172 | | 402;802 | |
| PTX0173 | 402; 802; 901 | 402; 802; 901 | 402 |
| PTX0174 | 901; 802 | 802; 901 | 802, 901 |
| PTX0175 | 901, ILL | ILL | 402; 802; Illegible copy of exhibit |
| PTX0176 | 901; 802 | | 802, 901 |
| PTX0177 | 802 | 402; 802 | |
| PTX0178 | 402 | | 402; 802 |
| PTX0179 | 802 | | 402; 802 |
| PTX0180 | 802 | | |
| PTX0181 | 802 | | 802 |
| PTX0182 | 802 | | 802; 701 |
| PTX0183 | | 402; 802 | 402, 802 |
| PTX0184 | | 402; 802 | |
| PTX0185 | 802 | 402; 802 | 802 |
| PTX0186 | | 402 | |
| PTX0187 | | 402; 802 | 802 |
| PTX0188 | | 402; 802 | 802 |
| PTX0189 | | 402; 802 | 402; 802 |
| PTX0190 | | 402; 802 | 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0191 | 402; 802 | | 402, 802 |
| PTX0192 | 802; 901 | | 402; 901; 802 |
| PTX0193 | 802 | | 402; 802 |
| PTX0194 | 802; 901 | | 402; 901; 802 |
| PTX0195 | 802 | 402; 802 | 802 |
| PTX0196 | | 402; 802 | 802 |
| PTX0197 | | 402; 802 | 802 |
| PTX0198 | 802 | 402; 802 | 402; 802 |
| PTX0199 | | 402; 802 | 402; 802 |
| PTX0200 | | 402; 802 | 802 |
| PTX0201 | | 402; 802 | 802 |
| PTX0202 | 802 | 402; 802 | 802 |
| PTX0203 | | 402; 802 | 402; 802 |
| PTX0204 | | | |
| PTX0205 | | 402; 802 | |
| PTX0206 | 802 | 402; 802 | |
| PTX0207 | 802 | 402; 802 | 402; 403; 802 |
| PTX0208 | | 402; 802 | 402; 802 |
| PTX0209 | | 402; 802 | 402; 802 |
| PTX0210 | | 402; 802 | 106; 402; 802 |
| PTX0211 | | 402; 802 | 402; 802; 106 |
| PTX0212 | 403 | 402; 802 | 402; 802 |
| PTX0213 | | 402; 802 | 402; 802 |
| PTX0214 | | 402; 802 | 402; 802 |
| PTX0215 | | 402; 802 | 402; 802; 106 |
| PTX0216 | 901 | 402; 802 | 402; 802 |
| PTX0217 | 901 | 402; 802 | 402; 802 |
| PTX0218 | 403, 802 | 402; 802 | 402; 802 |
| PTX0219 | | 402; 802 | 802 |
| PTX0220 | | 402; 802 | 802 |
| PTX0221 | | 402; 802 | 402; 802 |
| PTX0222 | | 402; 802 | 402; 802 |
| PTX0223 | | 402; 802 | 402; 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|-------|---------------------|---------------------|------------------|
| PTX0224 | 802, 402, 403 | 402; 802 | 402; 802 |
| PTX0225 | | 402; 802 | 802 |
| PTX0226 | 802 | 802 | 402; 802 |
| PTX0227 | | 402; 802 | 402; 802 |
| PTX0228 | | 402; 802 | 402; 802 |
| PTX0229 | | 402; 802 | 802 |
| PTX0230 | | 402; 802 | 802 |
| PTX0231 | 802 | 802 | |
| PTX0232 | 802 | | |
| PTX0233 | 802 | | 402; 802 |
| PTX0234 | 802 | | 402; 802 |
| PTX0235 | 802 | | 402; 802 |
| PTX0236 | 802 | | 402; 802 |
| PTX0237 | | 402; 802 | 402; 802 |
| PTX0238 | 802, 901 | 802 | 402, 802 |
| PTX0239 | 802 | | |
| PTX0240 | 802 | | |
| PTX0241 | | | 402; 802 |
| PTX0242 | 802 | | 802 |
| PTX0243 | 802 | | 402; 802 |
| PTX0244 | 402, 802, 901 | 402; 403 | 402; 802 |
| PTX0245 | 802, 901, 402 | 402; 403 | 402; 802 |
| PTX0246 | 802 | | 402; 802 |
| PTX0247 | | 402; 403 | 402; 802 |
| PTX0248 | 901, 802 | | 402; 802 |
| PTX0249 | 802 | | 402; 802 |
| PTX0250 | 802 | | 402; 802 |
| PTX0251 | 802, 901 | 802 | 802 |
| PTX0252 | 802, 901 | 402; 802 | |
| PTX0253 | 802 | 402; 802 | 802 |
| PTX0254 | 802 | 402; 802 | |
| PTX0255 | | | |
| PTX0256 | 802 | 402; 802 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0257 | 901, 802 | 402; 802 | |
| PTX0258 | 802 | 402; 802 | 402, 802 |
| PTX0259 | 802, 901 | 402; 802 | 402; 802 |
| PTX0260 | 802, 901 | 402; 802 | 402; 802 |
| PTX0261 | 802 | 402; 802 | 402; 802 |
| PTX0262 | | 402; 802 | |
| PTX0263 | | 402; 802 | 802 |
| PTX0264 | | 402; 802 | 802 |
| PTX0265 | | 402; 802 | 802 |
| PTX0266 | 802 | | 402; 802 |
| PTX0267 | 802 | | 402; 802 |
| PTX0268 | 802, 901 | | 402; 802 |
| PTX0269 | 802 | | 402; 901; 802 |
| PTX0270 | 802 | 402; 802 | Duplicative of other exhibits |
| PTX0271 | 802 | 402; 802 | |
| PTX0272 | CP | 402; 403; 802 | 402; 802 |
| PTX0273 | 901 | 402; 802 | 402; 802 |
| PTX0274 | 802 | 402; 802 | |
| PTX0275 | | 402; 802 | 802 |
| PTX0276 | 901 | 402; 802 | 402; 802 |
| PTX0277 | | 402; 802 | 106; 402; 802 |
| PTX0278 | 901 | 802; 901 | 402; 802; 901 |
| PTX0279 | | 402; 802 | 402; 802 |
| PTX0280 | 802, 901 | 402; 802 | 402, 802, 901 |
| PTX0281 | 802, 901 | 402 | 402; 802 |
| PTX0282 | 802 | 402; 802 | 402; 802 |
| PTX0283 | 802, 901 | 402; 802 | 402, 802 |
| PTX0284 | 802, 901 | 402; 802 | 402, 802, 901 |
| PTX0285 | 802, 901 | 402; 802 | 402; 802; 901 |
| PTX0286 | 802, 901 | 402; 802 | 402, 802 |
| PTX0287 | 802, 901 | 402; 802 | 402, 802 |
| PTX0288 | 802, 901 | 402; 802 | 402, 802 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0289 | 802, 901 | 402; 802 | 402, 802 |
| PTX0290 | 802, 901 | 402; 802 | 402, 802, 901 |
| PTX0291 | 802, 901 | 402; 802 | 402, 802 |
| PTX0292 | 802 | 402; 802 | |
| PTX0293 | 802, 901 | 402; 802; 901 | |
| PTX0294 | 802 | 402; 802 | |
| PTX0295 | 802 | 402; 802 | |
| PTX0296 | 802, 901 | 402; 802; 901 | |
| PTX0297 | 802 | 402; 802 | |
| PTX0298 | 802 | 402; 802 | 403 |
| PTX0299 | 802 | 402; 802 | |
| PTX0300 | 802 | 402; 802 | |
| PTX0301 | 802 | 402; 802 | |
| PTX0302 | 802 | 402; 802; 901 | |
| PTX0303 | 802 | 402; 802; 901 | |
| PTX0304 | 802 | 402; 802 | |
| PTX0305 | 802 | 402; 802; 901 | |
| PTX0306 | 802 | 402; 802 | |
| PTX0307 | 802 | 402; 802 | |
| PTX0308 | 802 | 402; 802 | |
| PTX0309 | 802 | 402; 802 | |
| PTX0310 | 802 | 402; 802 | |
| PTX0311 | 802 | 402; 802 | |
| PTX0312 | 802 | 402; 802 | |
| PTX0313 | 802 | 402; 802 | |
| PTX0314 | 802 | 402; 802 | |
| PTX0315 | 802 | 402; 802 | Duplicative of other exhibits |
| PTX0316 | 802 | 402; 802 | |
| PTX0317 | 802 | 402; 802 | |
| PTX0318 | 802 | 402; 802 | |
| PTX0319 | 802 | 402; 802 | |
| PTX0320 | 802 | 402; 802 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0321 | 802 | 402; 802 | 802 |
| PTX0322 | 802 | | 402; 802 |
| PTX0323 | 802, 901 | | 402; 802 |
| PTX0324 | 802 | | 402; 802 |
| PTX0325 | 802 | | 402; 802 |
| PTX0326 | 802 | | |
| PTX0327 | | | Duplicate |
| PTX0328 | 802 | | 402; 802 |
| PTX0329 | 802, 403 | 402; 802 | 402; 802 |
| PTX0330 | | 402; 802 | 802; 901 |
| PTX0331 | 802 | 402; 802 | 802 |
| PTX0332 | | 402; 802 | 802 |
| PTX0333 | | 402; 802 | |
| PTX0334 | 802, 901 | 402; 802; 901 | 402, 802 |
| PTX0335 | | 402; 802 | 402; 802 |
| PTX0336 | | 802 | 402, 802 |
| PTX0337 | | 402 | 402; 802 |
| PTX0338 | | 402; 802 | 802 |
| PTX0339 | 403 | 402; 802 | 402; 802 |
| PTX0340 | | 402 | 402; 802 |
| PTX0341 | | 402; 802 | 802 |
| PTX0342 | | 402; 802 | 402; 802 |
| PTX0343 | 802, 901 | | 402; 901; 802 |
| PTX0344 | 802 | | 402; 901; 802 |
| PTX0345 | 802 | | 402; 802 |
| PTX0346 | 802, 902 | | 402; 901; 802 |
| PTX0347 | 802 | | 402; 802 |
| PTX0348 | 802, 901 | | 402; 802 |
| PTX0349 | 802, 901 | | 402; 802 |
| PTX0350 | 802 | | 402; 802 |
| PTX0351 | 802 | | 402; 901; 802; Illegible copy of exhibit |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0352 | 802 | | 802 |
| PTX0353 | 802 | | 402; 802 |
| PTX0354 | 802 | | 402; 802 |
| PTX0355 | 802 | 402; 403 | 402; 802 |
| PTX0356 | 802 | | 402; 802 |
| PTX0357 | 802 | | 402; 802 |
| PTX0358 | 802, 901 | | 402; 802 |
| PTX0359 | 802 | | 402; 802 |
| PTX0360 | 802 | 402; 802 | |
| PTX0361 | 802 | 402; 802 | |
| PTX0362 | 802 | 402; 802 | Duplicative of other exhibits |
| PTX0363 | 802 | 402; 802 | Duplicative of other exhibits |
| PTX0364 | 802, 901 | 402; 802 | |
| PTX0365 | 802 | 402; 802 | |
| PTX0366 | 802, 901 | 402; 802 | |
| PTX0367 | 802 | 402; 802 | Duplicative of other exhibits |
| PTX0368 | 802, 901 | 402; 802 | |
| PTX0369 | 802, 901 | 402; 802 | |
| PTX0370 | 802, 901 | 402; 802 | 802 |
| PTX0371 | 802, 901 | 402; 802 | |
| PTX0372 | 802 | 402; 802 | |
| PTX0373 | | 402; 802 | 402; 802 |
| PTX0374 | 402 | 402 | 402; 802 |
| PTX0375 | 802 | 802 | 802 |
| PTX0376 | | 402; 802 | 802 |
| PTX0377 | 802, 403 | 402; 802 | 402, 802 |
| PTX0378 | 802 | 402; 802 | |
| PTX0379 | 802 | 402; 802 | 106 |
| PTX0380 | 802 | 402; 802 | |
| PTX0381 | 802 | 402; 802 | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0382 | 802 | 402; 802 | |
| PTX0383 | 802 | 402; 802 | |
| PTX0384 | 802 | 402; 802 | 402 |
| PTX0385 | 802 | 402; 802 | |
| PTX0386 | 802 | 402; 802 | |
| PTX0387 | 802, 901 | 402; 802 | 106 |
| PTX0388 | 802 | 402; 802 | |
| PTX0389 | 802 | 402; 802 | |
| PTX0390 | 802, 901 | 402; 802 | |
| PTX0391 | 802 | 402; 802 | |
| PTX0392 | 802 | 402; 802 | |
| PTX0393 | 802 | 402; 802 | |
| PTX0394 | 802, 901 | 402; 802 | |
| PTX0395 | 802 | 402; 802 | |
| PTX0396 | 802 | 802 | |
| PTX0397 | 802 | 402; 802 | |
| PTX0398 | 802, 901 | 402; 802 | |
| PTX0399 | 802, 901 | 402; 802 | |
| PTX0400 | 802 | 402; 802 | |
| PTX0401 | 802, 901 | 402; 802 | 802 |
| PTX0402 | 802, 901 | 402; 802; 901 | |
| PTX0403 | 802, 901 | 402; 802 | 802 |
| PTX0404 | 802 | 402; 802; 901 | |
| PTX0405 | 802 | 402; 802 | |
| PTX0406 | 802, 901 | 402; 802 | |
| PTX0407 | 802 | 402; 802 | |
| PTX0408 | 802 | 402; 802 | |
| PTX0409 | 802, 901 | 402; 802 | 802 |
| PTX0410 | 802, 901 | 402; 802 | 802 |
| PTX0411 | 802 | 402; 802 | 802 |
| PTX0412 | 802 | 402; 802 | 802 |
| PTX0413 | ILL, 802 | 402; 802; 901 | 802; Illegible copy of exhibit |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0414 | 802, 901 | 402; 802 | |
| PTX0415 | 802 | 402; 802 | 802 |
| PTX0416 | 802 | 402; 802 | 802 |
| PTX0417 | 802 | 402; 802 | 402 |
| PTX0418 | 802, 901 | 402; 802 | |
| PTX0419 | 802 | 402; 802 | |
| PTX0420 | 802 | 402; 802 | Illegible copy of exhibit |
| PTX0421 | 802 | 402; 802 | |
| PTX0422 | 802 | 402; 802 | |
| PTX0423 | 403 | 402; 802 | 402; 802 |
| PTX0424 | 403 | 802 | |
| PTX0425 | 901 | 402; 802 | 402; 802 |
| PTX0426 | 403 | 402; 802 | 402; 802 |
| PTX0427 | 802, 403 | | 402, 802 |
| PTX0428 | 802 | | 802 |
| PTX0429 | 802 | | 802 |
| PTX0430 | 802 | 802 | 802 |
| PTX0431 | 802 | | 402; 802 |
| PTX0432 | 802 | | 402; 802 |
| PTX0433 | 802 | | 402; 802 |
| PTX0434 | 802 | | 402; 802 |
| PTX0435 | 802 | | 802 |
| PTX0436 | 802 | | 402; 802 |
| PTX0437 | 802 | | 402; 802 |
| PTX0438 | 802 | | 402; 802 |
| PTX0439 | 802 | | 402; 802 |
| PTX0440 | 802 | | 402; 802 |
| PTX0441 | 802, 901 | 901 | 802, 901 |
| PTX0442 | 802 | | 402; 802 |
| PTX0443 | 802 | | 402; 802 |
| PTX0444 | 802 | | 402; 802 |
| PTX0445 | 802 | | 402; 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0446 | 802 | | 802 |
| PTX0447 | 802 | | 402; 802 |
| PTX0448 | 802 | | 402; 802 |
| PTX0449 | 802 | | 402; 802 |
| PTX0450 | 802 | | 402; 802 |
| PTX0451 | 802 | | 402; 802 |
| PTX0452 | 802 | | 402; 802 |
| PTX0453 | 802, 901 | | 802 |
| PTX0454 | 802 | | 402; 802 |
| PTX0455 | 802 | | 402; 802 |
| PTX0456 | 802, 901 | | 802 |
| PTX0457 | 802 | | 802 |
| PTX0458 | 802, 901 | 402; 802; 901 | 802, 901 |
| PTX0459 | 802, 901 | 402; 802; 901 | 802 |
| PTX0460 | 802, 901 | 402; 802; 901 | 802, 901 |
| PTX0461 | 802, 901 | 402; 802; 901 | 802, 901 |
| PTX0462 | 802, 901 | 402; 802; 901 | 802 |
| PTX0463 | 802, 901 | 402; 802; 901 | 402, 802 |
| PTX0464 | 802, 901 | 402; 802; 901 | 402, 802 |
| PTX0465 | 802, 901 | 402; 802; 901 | 402, 802 |
| PTX0466 | 802, 901 | 402; 802; 901 | 402, 802 |
| PTX0467 | 802, 901 | 402; 802; 901 | 802 |
| PTX0468 | 802, 901 | 402; 802; 901 | 802, 901 |
| PTX0469 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0470 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0471 | 802, 901 | 402; 802; 901 | 802, 901 |
| PTX0472 | 802, 901 | 402; 802; 901 | 802, 901 |
| PTX0473 | 802, 901 | 402; 802; 901 | 802, 901 |
| PTX0474 | 802, 901 | 402; 802; 901 | 802, 901 |
| PTX0475 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0476 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0477 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0478 | 802, 901 | 402; 802; 901 | 802, 901 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|-------|--------------------|--------------------|------------------|
| PTX0479 | 802, 901 | 402; 802; 901 | 802, 901 |
| PTX0480 | 802, 901 | 402; 802; 901 | 802 |
| PTX0481 | 802, 901 | 402; 802; 901 | 802 |
| PTX0482 | 802, 901 | 402; 802; 901 | 802 |
| PTX0483 | 802, 901 | 402; 802; 901 | 802 |
| PTX0484 | 802, 901 | 402; 802; 901 | 802 |
| PTX0485 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0486 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0487 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0488 | 802, 901 | 402; 802; 901 | 802 |
| PTX0489 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0490 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0491 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0492 | 802, 901 | 402; 802; 901 | 402, 802 |
| PTX0493 | 802, 901 | 402; 802; 901 | 402, 802 |
| PTX0494 | 802, 901 | 402; 802; 901 | 402, 802 |
| PTX0495 | 802, 901 | 402; 802; 901 | 402, 802 |
| PTX0496 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0497 | 802, 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0498 | 402; 802; 901; 1006 | 402; 802; 901 | 402, 802, 901 |
| PTX0499 | 402; 802; 901; 1006 | 402; 802; 901 | 402, 802, 901 |
| PTX0500 | 402; 802; 901; 1006 | 402; 802; 901 | 402, 802, 901 |
| PTX0501 | 802 | | 402; 901; 802 |
| PTX0502 | 901 | 802 | 402; 802 |
| PTX0503 | 901 | 802 | 106; 402; 802 |
| PTX0504 | 901 | 802 | 402; 802 |
| PTX0505 | 901 | 802 | 106; 802 |
| PTX0506 | 802 | 402; 802 | |
| PTX0507 | 901 | 402; 802 | 402; 802 |
| PTX0508 | 901 | 802 | 402; 802 |
| PTX0509 | 802 | 402; 802 | 402 |
| PTX0510 | 802 | 402; 802 | 402 |
| PTX0511 | 802 | 402; 802 | 402 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0512 | 802 | 402; 802 | 402 |
| PTX0513 | 802 | 402; 802 | 402 |
| PTX0514 | 802 | 402; 802 | 402 |
| PTX0515 | 802 | 402; 802 | 402 |
| PTX0516 | 802; 901 | 402; 802 | 402, 802 901 |
| PTX0517 | 802; 901 | 402; 802 | 402, 802, 901 |
| PTX0518 | 802; 901 | 402; 802 | 402, 802, 901 |
| PTX0519 | 802; 901 | 402; 802 | 402, 802, 901 |
| PTX0520 | 802; 901 | 402; 802 | 402, 802, 901 |
| PTX0521 | 802; 901 | 402; 802 | 402, 802, 901 |
| PTX0522 | 802 | | 402; 901; 802 |
| PTX0523 | 802 | | 402; 901; 802 |
| PTX0524 | 802 | | 402; 901; 802 |
| PTX0525 | 802 | | 402; 901; 802 |
| PTX0526 | 802 | | 402; 901; 802 |
| PTX0527 | 802 | | 402; 901; 802 |
| PTX0528 | 802 | | 402; 901; 802 |
| PTX0529 | 802 | | 402; 901; 802 |
| PTX0530 | 802 | | 402; 901; 802 |
| PTX0531 | 802 | | 402; 901; 802 |
| PTX0532 | 802 | | 402; 901; 802 |
| PTX0533 | 802 | | 402; 901; 802 |
| PTX0534 | 802 | | 402; 901; 802 |
| PTX0535 | 802 | | 402; 901; 802 |
| PTX0536 | 802 | | 402; 901; 802 |
| PTX0537 | 802 | | 402; 901; 802 |
| PTX0538 | 802 | | 402; 901; 802 |
| PTX0539 | 802 | | 402; 901; 802 |
| PTX0540 | 802 | | 402; 901; 802 |
| PTX0541 | 802 | | 402; 901; 802 |
| PTX0542 | 802 | | 402; 901; 802 |
| PTX0543 | 802 | | 402; 901; 802 |
| PTX0544 | 802 | | 402; 901; 802 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0545 | 802 | | 402; 901; 802 |
| PTX0546 | 802 | | 402; 901; 802 |
| PTX0547 | 802 | | 402; 901; 802 |
| PTX0548 | 802 | | 402; 901; 802 |
| PTX0549 | 802 | | 402; 802 |
| PTX0550 | 802 | | 402; 802 |
| PTX0551 | 802; 901 | | 402, 802, 901 |
| PTX0552 | 901 | 802; 901 | |
| PTX0553 | 901 | 802; 901 | |
| PTX0554 | 901 | 802; 901 | |
| PTX0555 | 901 | 802; 901 | |
| PTX0556 | 901 | 802; 901 | |
| PTX0557 | 901 | 802; 901 | |
| PTX0558 | 901 | 802; 901 | |
| PTX0559 | 901 | 802; 901 | |
| PTX0560 | 901 | 802; 901 | |
| PTX0561 | 901 | 802; 901 | |
| PTX0562 | 901 | 802; 901 | |
| PTX0563 | 901 | 802; 901 | |
| PTX0564 | 901 | 802; 901 | |
| PTX0565 | 901 | 802; 901 | |
| PTX0566 | 901 | 802; 901 | |
| PTX0567 | 901 | 802; 901 | 802; 1006 |
| PTX0568 | 901 | 802; 901 | 802; 1006 |
| PTX0569 | 901 | 802; 901 | 802; 1006 |
| PTX0570 | 901 | 802; 901 | 802; 1006 |
| PTX0571 | 901 | 802; 901 | 802; 1006 |
| PTX0572 | 901 | 802; 901 | 802; 1006 |
| PTX0573 | 901 | 802; 901 | 802; 1006 |
| PTX0574 | 901 | 802; 901 | 802; 1006 |
| PTX0575 | 901 | 802; 901 | 802; 1006 |
| PTX0576 | 901 | 802; 901 | 901 |
| PTX0577 | 802; 901 | 802; 901 | 402, 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|-------|---------------------|---------------------|------------------|
| PTX0578 | 802; 901 | 802; 901 | 802, 901 |
| PTX0579 | 802; 901 | 802; 901 | 802, 901 |
| PTX0580 | 802; 901 | 802; 901 | 802, 901 |
| PTX0581 | 802; 901 | 802; 901 | 802, 901 |
| PTX0582 | 802; 901 | 802; 901 | 802, 901 |
| PTX0583 | 802; 901 | 802; 901 | 802, 901 |
| PTX0584 | 802; 901 | 802; 901 | 802, 901 |
| PTX0585 | 802; 901 | 802; 901 | 802 |
| PTX0586 | 802; 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0587 | 802; 901 | 802; 901 | 402, 802, 901 |
| PTX0588 | 802; 901 | 802; 901 | 802, 901 |
| PTX0589 | 802; 901 | 402; 802; 901 | 402, 802, 901 |
| PTX0590 | 802; 901 | 402; 802; 901 | 802, 901 |
| PTX0591 | 901 | 802; 901 | 802 |
| PTX0592 | 802, 901, 402, ILL | 402; 802; 901; ILL | |
| PTX0593 | 802, 901, 402 | 402; 802; 901 | 802, 901, 402 |
| PTX0594 | 901 | 802; 901 | |
| PTX0595 | 402, 802, 901 | 402; 802; 901 | 402; 802; 901 |
| PTX0596 | 802, 901, 402,ILL | 402; 802; 901 | |
| PTX0597 | 901 | 802; 901 | 402; 802 |
| PTX0598 | 802; 901 | 402; 802 | |
| PTX0599 | 802; 901 | 802; 901 | 802, 901 |
| PTX0600 | 802; 901 | 802; 901 | 802, 901 |
| PTX0601 | 802; 901 | 802; 901 | 402, 802 |
| PTX0602 | 802; 901 | 802; 901 | 402, 802 |
| PTX0603 | 802; 901 | 802; 901 | 802 |
| PTX0604 | 802; 901 | 802; 901 | 802 |
| PTX0605 | 802; 901 | 802; 901 | 802, 901 |
| PTX0606 | 802; 901 | 802; 901 | 802, 901 |
| PTX0607 | 802; 901 | 802; 901 | 802, 901 |
| PTX0608 | 802; 901 | 802; 901 | 802; 402 |
| PTX0609 | 802; 901 | 802; 901 | 802; 402 |
| PTX0610 | 802; 901 | 802; 901 | 802; 402 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0611 | 802; 901 | 802; 901 | 802; 402 |
| PTX0612 | 802; 901 | 802; 901 | 802; 402 |
| PTX0613 | 802; 901 | 802; 901 | 802; 402 |
| PTX0614 | 802; 901 | 802; 901 | 802; 402 |
| PTX0615 | 802; 901 | 802; 901 | 802; 402 |
| PTX0616 | 802; 901 | 802; 901 | 802; 402 |
| PTX0617 | 802; 901 | 802; 901 | 802; 402 |
| PTX0618 | 802; 901 | 802; 901 | 802; 402 |
| PTX0619 | 802; 901 | 802; 901 | 802; 402 |
| PTX0620 | 802; 901 | 802; 901 | 802; 402 |
| PTX0621 | 802; 901 | 802; 901 | 802; 402 |
| PTX0622 | 802; 901 | 802; 901 | 402; 802; 901 |
| PTX0623 | 402; 403; cumulative; duplicative; overbroad | 402; 802 | |
| PTX0624 | | 802 | 802 |
| PTX0625 | 802 | | Duplicative of other exhibits; 802 |
| PTX0626 | 802 | | 402; 802 |
| PTX0627 | | 802 | 402; 802 |
| PTX0628 | | 802 | 402; 802 |
| PTX0629 | 802; 901 | 802; 901 | 802 |
| PTX0630 | 402 | 402; 802 | 802 |
| PTX0631 | | 802 | 402; 802 |
| PTX0632 | 802; 901 | | 402; 901; 802 |
| PTX0633 | 802; 901 | | 402; 901; 802 |
| PTX0634 | 802; 901 | | 402; 901; 802 |
| PTX0635 | 402; 802; 901 | 402; 802 | 402; 802 |
| PTX0636 | 802; 901 | 802 | |
| PTX0637 | 802; 901 | 402; 802 | Duplicative of other exhibits; 802 |
| PTX0638 | 802; 901 | 402 | 106 |
| PTX0639 | | 802 | 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0640 | | 402; 802 | 402; 802 |
| PTX0641 | 802; 901 | | 402; 802 |
| PTX0642 | 802; 901 | | 402; 802 |
| PTX0643 | 802; 901 | | 802 |
| PTX0644 | 802; 901 | | 402 802 |
| PTX0645 | 802; 901 | | |
| PTX0646 | 403; 602; 802; 901 | 402; 802 | 802 |
| PTX0647 | 802; 901 | 402; 802 | |
| PTX0648 | 402; 403; 802; 901 | | 402; 802 |
| PTX0649 | | 402; 802 | 402; 802 |
| PTX0650 | 402; 403; 802; cumulative; duplicative; overbroad | 402; 802 | |
| PTX0651 | 402; 403; 802; cumulative; duplicative; overbroad | 402; 802 | |
| PTX0652 | 402; 403; 802; cumulative; duplicative; overbroad | 402; 802 | |
| PTX0653 | 402; 403; 802; cumulative; duplicative; overbroad | 402; 802 | |
| PTX0654 | 403; 802; 901 | 402; 802 | Illegible copy of exhibit; 402 |
| PTX0655 | 403; 802; 901 | | 901; 802; 402 |
| PTX0656 | 403 | 402; 802 | 802; 402 |
| PTX0657 | 403 | 402; 802 | 802; 402 |
| PTX0658 | 403; 802; 901 | 403 | 802; 402 |
| PTX0659 | 403; 802; 901 | 403 | 802; 402 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0660 | 403; 802; 901 | 402; 802 | 402 |
| PTX0661 | 403; 802; 901 | 402; 802 | 402 |
| PTX0662 | 403 | 402; 802 | 901; 802; 402 |
| PTX0663 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0664 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0665 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0666 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0667 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0668 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0669 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0670 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0671 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0672 | 402; 403; 802; 901; 106 | 403; 802; 901; 1006 | 802; 901 |
| PTX0673 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0674 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0675 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0676 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0677 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0678 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0679 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0680 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0681 | 403; 802; 901; 1006 | 403; 802; 901; 1006 | 802; 901 |
| PTX0682 | 802; 901 | 402; 802 | Duplicative of other exhibits |
| PTX0683 | 802; 901 | 402; 802 | 106 |
| PTX0684 | | 402; 802 | 402; 802 |
| PTX0685 | | 402; 802 | 402; 802 |
| PTX0686 | | 402; 802 | 402; 802 |
| PTX0687 | | 402; 802 | 402; 802 |
| PTX0688 | 403; 802; 901; 1006 | 402; 403; 802; 901 | Composite; not a single document; 802; 901 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0689 | 403; 802; 901; 1006 | 402; 403; 802; 901 | Composite; not a single document; 802; 901 |
| PTX0690 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402 |
| PTX0691 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402 |
| PTX0692 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0693 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402 |
| PTX0694 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0695 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402 |
| PTX0696 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802 |
| PTX0697 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0698 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0699 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0700 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0701 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0702 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0703 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402 |
| PTX0704 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402 |
| PTX0705 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402 |
| PTX0706 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402 |
| PTX0707 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402 |
| PTX0708 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402 |
| PTX0709 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402 |
| PTX0710 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0711 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802 |
| PTX0712 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0713 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0714 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |
| PTX0715 | 402; 403 | 402; 802 | 402; 802; 901; Composite; not a single document |
| PTX0716 | | | 402 |
| PTX0717 | 402; 403; 802; 901 | 402; 403; 802; 901 | 802; 402; 901 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|-------|---------------------|---------------------|------------------|
| PTX0718 | 802 | | 802 |
| PTX0719 | 802 | | |
| PTX0720 | 802 | | 402; 802; 901 |
| PTX0721 | 802; illegible | ILL | 402; 802 |
| PTX0722 | | 802 | |
| PTX0723 | | 802 | |
| PTX0724 | 802; 901 | 402 | 402 |
| PTX0725 | 802; 901 | 402; 802 | |
| PTX0726 | 802; 901 | 802 | 402; 802 |
| PTX0727 | 802; 901 | 802 | 402; 802 |
| PTX0728 | | 402; 802 | 402; 802 |
| PTX0729 | | 402; 802 | 402; 802 |
| PTX0730 | | 802 | |
| PTX0731 | 402 | 802 | 402; 802 |
| PTX0732 | | 802 | |
| PTX0733 | 402; 403; 802; 901 | 402; 802; 901 | 802; 402 |
| PTX0734 | 802 | 402; 802 | Duplicative of other exhi |
| PTX0735 | 802 | 402; 802 | |
| PTX0736 | 802; 901 | 402; 802 | Illegible copy of exhibit |
| PTX0737 | 802; 901 | 402; 802 | Illegible copy of exhibit |
| PTX0738 | 802 | 402; 802 | |
| PTX0739 | 802; 901 | 402; 802 | |
| PTX0740 | | 402; 802 | 402; 802 |
| PTX0741 | | 802 | Duplicative of other exhibits; 802 |
| PTX0742 | | 802 | 802 |
| PTX0743 | | 802 | 402; 802 |
| PTX0744 | | 402; 802 | 402; 802 |
| PTX0745 | | 402; 802 | 402; 802 |
| PTX0746 | | 402; 802 | 402; 802 |
| PTX0747 | | 402; 802 | 402; 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0748 | | 402; 802 | 402; 802 |
| PTX0749 | | 402; 802 | 402; 802 |
| PTX0750 | | 402; 802 | 402; 802; 106 |
| PTX0751 | | 402; 802 | 402; 802; 901 |
| PTX0752 | | 802 | 402; 802 |
| PTX0753 | 802; 901 | | 402; 901; 802 |
| PTX0754 | 802; 901 | | 402; 901; 802 |
| PTX0755 | 802; 901 | | 402; 901; 802 |
| PTX0756 | 802; 901 | D | 402; 802 |
| PTX0757 | 802; 901 | 402 | 802 |
| PTX0758 | 402; 403; 802; 901 | 402; 403; 802 | 402; 802 |
| PTX0759 | 402; 403; 802; 901 | 402; 403; 802 | 402; 802 |
| PTX0760 | 402; 403; 701; 702; 802; 901 | 402; 403; 802 | 402; 802 |
| PTX0761 | 402; 403; 701; 702; 802; 901 | 402; 403; 802 | 402; 802 |
| PTX0762 | 402; 403; 701; 702; 802; 901 | 402; 403; 802 | 402; 802 |
| PTX0763 | 402; 403; 701; 702; 802; 901 | 402; 403; 802 | 402; 802 |
| PTX0764 | 802; 901 | 802; 901 | 402; 802 |
| PTX0765 | 802; 901 | 802; 901 | 402; 802 |
| PTX0766 | 802; 901 | 802; 901 | 402; 802 |
| PTX0767 | 402; 403; 802; 901 | 402; 403; 802 | 402; 802 |
| PTX0768 | 802 | | 402; 802 |
| PTX0769 | 802 | | |
| PTX0770 | 802 | 402; 802 | |
| PTX0771 | 802 | | 402; 802 |
| PTX0772 | 802 | 402; 802 | |
| PTX0773 | 802 | | 802 |
| PTX0774 | 802 | | 402; 802 |
| PTX0775 | 802 | | 402; 802 |
| PTX0776 | 802 | | 402; 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0777 | 802 | | 402; 802 |
| PTX0778 | 802 | | 402; 802 |
| PTX0779 | 802 | | 802; 402 |
| PTX0780 | 802 | | 402; 802 |
| PTX0781 | 802 | | 402; 802 |
| PTX0782 | 802 | | 402; 802 |
| PTX0783 | 802 | | 402; 802 |
| PTX0784 | 802 | | 402; 802 |
| PTX0785 | 802 | 402; 802 | |
| PTX0786 | 802 | 402; 802 | |
| PTX0787 | | 402; 802 | Duplicative of other exhi |
| PTX0788 | 802 | 402; 802 | |
| PTX0789 | 802 | 402; 802 | |
| PTX0790 | 802 | 402; 802 | |
| PTX0791 | 802 | 402; 802 | |
| PTX0792 | 802 | | 402; 802 |
| PTX0793 | 802 | | 402; 802 |
| PTX0794 | 802 | | 802 |
| PTX0795 | 802 | 402; 802 | |
| PTX0796 | 802 | 402; 802 | 402 |
| PTX0797 | 802 | 402; 802 | |
| PTX0798 | 802 | 402; 802 | 402 |
| PTX0799 | 802 | 402; 802 | 402 |
| PTX0800 | 802 | 402; 802 | Illegible copy of exhibit |
| PTX0801 | 802 | 402; 802 | 402 |
| PTX0802 | 802 | 402; 802 | 402 |
| PTX0803 | 802 | 402; 802 | 402 |
| PTX0804 | 402; 403; 802; 901 | 402; 802 | 402; 802 |
| PTX0805 | 901 | 402; 802 | 802 |
| PTX0806 | | 402; 802 | |
| PTX0807 | | 402; 802 | 802 |
| PTX0808 | 802 | 402; 802 | 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0809 | 802 | 402; 802 | |
| PTX0810 | | 402; 802 | 802 |
| PTX0811 | 802; 901 | 402; 802 | |
| PTX0812 | | 402; 802 | 802 |
| PTX0813 | | 402; 802 | 802 |
| PTX0814 | | 402; 802 | 402; 802 |
| PTX0815 | | 402; 802 | |
| PTX0816 | 802; 901 | | 402; 802 |
| PTX0817 | 802; 901 | | 402; 802 |
| PTX0818 | 802; 901 | | 402; 802 |
| PTX0819 | 802; 901 | | 402; 802 |
| PTX0820 | 802; 901 | | 402; 901; 802 |
| PTX0821 | 802; 901 | | 402; 802 |
| PTX0822 | 802; 901 | | 402; 802 |
| PTX0823 | 802; 901 | | 402; 802 |
| PTX0824 | 802; 901; illegible | | 402; 901; 802; Illegible copy of exhibit |
| PTX0825 | 802; 901; illegible | | 402; 901; 802 |
| PTX0826 | 802; 901; illegible | 802 | Duplicative of other exhibits; 402; 802 |
| PTX0827 | | | 402; 802 |
| PTX0828 | 802; 901 | | Duplicative of other exhibits; 402; 802 |
| PTX0829 | | 402; 802 | |
| PTX0830 | | 402; 802; 901 | 402; 802 |
| PTX0831 | 403 | 402; 802; 901 | 403; 802 |
| PTX0832 | | 402 | 402; 802; 901 |
| PTX0833 | | 402; 802; 901 | 402; 802 |
| PTX0834 | | 402; 802; 901 | 402; 802 |
| PTX0835 | | 402; 802; 901 | 402; 802 |
| PTX0836 | | 402; 802 | 402; 802 |
| PTX0837 | | 402; 802; 901 | 402; 802 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0838 | | 802 | 402; 802 |
| PTX0839 | | 802 | 402; 802 |
| PTX0840 | 802 | 402; 802 | |
| PTX0841 | 802 | 402; 802 | |
| PTX0842 | 802 | 402; 802 | |
| PTX0843 | 802 | 402; 802 | |
| PTX0844 | 802 | 402; 802 | |
| PTX0845 | 802 | 402; 802 | |
| PTX0846 | 802 | 402; 802 | |
| PTX0847 | 802 | 402; 802 | |
| PTX0848 | 802 | 402; 802 | |
| PTX0849 | 802 | 402; 802 | |
| PTX0850 | 802 | 402; 802 | |
| PTX0851 | 802 | 402; 802 | |
| PTX0852 | 802 | 402; 802 | |
| PTX0853 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0854 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0855 | 402; 802; 901 | 402 | 402; 802; 901 |
| PTX0856 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0857 | 802 | 402; 802 | 106 |
| PTX0858 | 802 | 402; 802 | Duplicative of other exhibits |
| PTX0859 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0860 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0861 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0862 | 802; 901 | 802 | 402; 802; 901 |
| PTX0863 | 802; 901 | 802 | 402; 802; 901 |
| PTX0864 | 802; 901 | 802 | 402; 802; 901 |
| PTX0865 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0866 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0867 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0868 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0869 | 402; 802; 901 | 402; 802 | 402; 802; 901 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0870 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0871 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0872 |  | 402 | 402; 802 |
| PTX0873 | 802 | 402; 802 | 402; 802 |
| PTX0874 | 802 | 402; 802 | 802 |
| PTX0875 |  | 402; 802 | 402; 802 |
| PTX0876 | 802 | 402; 802 | 802 |
| PTX0877 |  | 402; 802 | Illegible copy of exhibit; 802; 901 |
| PTX0878 |  | 802 | 802; 901 |
| PTX0879 |  | 802 | 802 |
| PTX0880 |  | 402; 802 | Duplicative of other exhibits |
| PTX0881 | 402; 802; 901 | 402; 802 | 402; 802; 901 |
| PTX0882 | 802 | 402; 802 |  |
| PTX0883 | 802 | 402; 802 |  |
| PTX0884 | 802 | 402; 802 |  |
| PTX0885 | 802 | 402; 802 |  |
| PTX0886 | 802 |  | 402; 802 |
| PTX0887 | 802 |  | 402; 802 |
| PTX0888 | 901; 802 |  | 402; 901; 802 |
| PTX0889 |  |  | 402; 802 |
| PTX0890 | 802 |  | 402; 802 |
| PTX0891 | 802 |  | 402; 802 |
| PTX0892 | Duplicative of other exhibits; 802 |  | Duplicative of other exhibits; 402; 802 |
| PTX0893 |  |  |  |
| PTX0894 | 802 |  | Duplicative of other exhibits; 402; 802 |
| PTX0895 | 802 |  | 402; 802 |
| PTX0896 | 802; 901 |  | 402; 901; 802 |
| PTX0897 | 402, 403 |  | 402; 802 |
| PTX0898 | 802 |  | 402; 802 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0899 | 402; 802 | 402; 802 | 802; 402 |
| PTX0900 | 802 | 402; 802 | |
| PTX0901 | 802 | 402; 802 | |
| PTX0902 | 802, 901 | 402; 802; 901 | |
| PTX0903 | 802; Illegible copy of exhibit | | 402; 802; Illegible copy of exhibit |
| PTX0904 | 802 | 402; 802 | Duplicative of other exhi |
| PTX0905 | 802 | 402; 802 | Duplicative of other exhibits |
| PTX0906 | 802, 901 | 402; 802; 901 | |
| PTX0907 | 802 | 402; 802 | Duplicative of other exhibits; 802 |
| PTX0908 | 802 | 402; 802 | 802 |
| PTX0909 | 802 | 402; 802 | 802; 901 |
| PTX0910 | | 402; 802 | |
| PTX0911 | | 402; 802 | 402; 802 |
| PTX0912 | | 402; 802 | |
| PTX0913 | 802 | 402; 802 | |
| PTX0914 | 802 | 402; 802 | |
| PTX0915 | 802; 402; 901 | 402; 802 | 802; 402; 901 |
| PTX0916 | 802 | 402; 802 | |
| PTX0917 | 802 | 402; 802 | |
| PTX0918 | 802 | | 402; 802 |
| PTX0919 | 802 | | 802 |
| PTX0920 | | | |
| PTX0921 | 802 | 402; 802 | |
| PTX0922 | 402; 802 | 402; 802 | 402; 802 |
| PTX0923 | 802 | 402; 802 | |
| PTX0924 | | 402; 802 | 802 |
| PTX0925 | | 402; 802 | 402; 802 |
| PTX0926 | | 402; 802 | 402; 802 |
| PTX0927 | 802 | | 402; 802 |
| PTX0928 | 802; 901 | | 402; 901; 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT
**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|-------|---------------------|---------------------|------------------|
| PTX0929 | 802 | | 402; 802 |
| PTX0930 | 802; 901 | | 802; 402; 901 |
| PTX0931 | 802 | | 802; 402 |
| PTX0932 | 802 | 402; 802 | |
| PTX0933 | 802 | 402; 802 | |
| PTX0934 | 802 | 402; 802 | |
| PTX0935 | 802 | 402; 802 | |
| PTX0936 | 802 | 402; 802 | |
| PTX0937 | 802 | 402; 802 | |
| PTX0938 | 802 | 402; 802 | |
| PTX0939 | 802; 901 | | 802; 901 |
| PTX0940 | 802; 901 | | 802; 901 |
| PTX0941 | 802; 901 | | 802; 901 |
| PTX0942 | 802; 901 | | 802; 901 |
| PTX0943 | 802 | | 802 |
| PTX0944 | 802; 901 | | 802; 901 |
| PTX0945 | 802; 901 | | 802; 901 |
| PTX0946 | 802; 901 | | 802; 901 |
| PTX0947 | 802; 901 | | 802; 901 |
| PTX0948 | 802; 901 | | 802; 901 |
| PTX0949 | 802; 901 | | 802; 901 |
| PTX0950 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0951 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0952 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0953 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0954 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0955 | 802 | 402; 802 | 802 |
| PTX0956 | 802 | 402; 802 | 802 |
| PTX0957 | 802 | 402; 802 | 802 |
| PTX0958 | 802 | 402; 802 | 802 |
| PTX0959 | 802 | 402; 802 | 802 |
| PTX0960 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0961 | 802; 901 | 402; 802; 901 | 802; 901 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0962 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0963 | 802 | 402; 802 | 802 |
| PTX0964 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0965 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0966 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0967 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0968 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0969 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0970 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0971 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0972 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0973 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0974 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0975 | 802 | 402; 802 | 802 |
| PTX0976 | 802 | 402; 802 | 802 |
| PTX0977 | 802 | 402; 802 | 802 |
| PTX0978 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0979 | 802 | 402; 802 | 802 |
| PTX0980 | 802 | 402; 802 | 802 |
| PTX0981 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0982 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0983 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0984 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0985 | 802; 901 | 402; 802; 901 | 802; 901 |
| PTX0986 | 802 | 402; 802 | 802 |
| PTX0987 | 802 | 402; 802 | 802 |
| PTX0988 | 802; 901 | 402; 802; 901 | 402; 802; 901 |
| PTX0989 | 802; 901 | 402; 802; 901 | 402; 802; 901 |
| PTX0990 | D | D | 402; 802 |
| PTX0991 | 802 | 402; 802 | 802 |
| PTX0992 | 802 | | 402; 802 |
| PTX0993 | 802 | | 802 |
| PTX0994 | | | |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX0995 | 802 | | 802 |
| PTX0996 | 802 | | 402; 802 |
| PTX0997 | 802 | | 402; 802 |
| PTX0998 | 802 | | 402; 802 |
| PTX0999 | 802 | | 402; 802 |
| PTX1000 | 802 | | 402; 802 |
| PTX1001 | 802 | | 402; 802 |
| PTX1002 | 802 | | 402; 802 |
| PTX1003 | | Duplicative of other exhibits | |
| PTX1004 | 802 | | 402 |
| PTX1005 | 802 | Duplicative of other exhibits | 402; 802 |
| PTX1006 | 802 | | 402; 802 |
| PTX1007 | 802 | | 402; 802 |
| PTX1008 | 802 | | 402; 802 |
| PTX1009 | 802 | 402; 802 | 402; 802 |
| PTX1010 | 901 | 402; 802 | 402; 802 |
| PTX1011 | 402 | 402; 802 | 402; 802 |
| PTX1012 | 402 | 402; 802 | 402; 802 |
| PTX1013 | | 402; 802 | 402; 802 |
| PTX1014 | | 402; 802 | 402; 802 |
| PTX1015 | | 402; 802 | 402; 802 |
| PTX1016 | | 402; 802 | 402; 802 |
| PTX1017 | 802 | 402; 802 | 802 |
| PTX1018 | | 402; 802 | 802 |
| PTX1019 | | 402; 802 | 402; 802 |
| PTX1020 | | 402; 802 | 402; 802 |
| PTX1021 | | 402; 802 | 402; 802 |
| PTX1022 | | 402; 802 | 802 |
| PTX1023 | 402; 403; 802 | 402; 802 | 402; 403 |
| PTX1024 | | | |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|-------|--------------------|--------------------|-----------------|
| PTX1025 | 802 | Duplicative of other exhibits | 402; 802 |
| PTX1026 | 802 | 402; 802 | |
| PTX1027 | | | 106 |
| PTX1028 | | | 106 |
| PTX1029 | | 402; 802 | |
| PTX1030 | 106 | 802 | 106; 402; 802 |
| PTX1031 | | 402; 802 | 402; 802 |
| PTX1032 | 402; 802 | 402; 802 | 402; 802 |
| PTX1033 | 402; 802 | 402; 802 | 402; 802 |
| PTX1034 | 802 | 402; 802 | |
| PTX1035 | | 402; 802 | 402; 802 |
| PTX1036 | | 402; 802 | 402; 802 |
| PTX1037 | 802 | 802 | 802 |
| PTX1038 | 402, 403, 802, 408 | 802 | 403; 802 |
| PTX1039 | 403; 802 | 802 | 402; 403; 802 |
| PTX1040 | 403; 802 | 802 | 402; 403; 802 |
| PTX1041 | 403; 802 | 802 | 402; 403; 802 |
| PTX1042 | 802; 402; 901 | 402; 802 | 802; 402; 901 |
| PTX1043 | 403; 802 | 802 | 402; 403; 802 |
| PTX1044 | 403; 802 | 802 | 402; 403; 802 |
| PTX1045 | 403; 802 | 802 | 402; 403; 802 |
| PTX1046 | 403; 802 | 802 | 402; 403; 802 |
| PTX1047 | 403; 802 | 802 | 402; 403; 802 |
| PTX1048 | 403; 802 | 802 | 402; 403; 802 |
| PTX1049 | 802 | 802 | 402; 802 |
| PTX1050 | 403; 802 | 802 | 402; 403; 802 |
| PTX1051 | 403; 802 | 802 | 402; 403; 802 |
| PTX1052 | 802 | | 402; 802 |
| PTX1053 | 403; 802 | | 402; 403; 802 |
| PTX1054 | | 802 | 402; 802 |
| PTX1055 | 802 | | 402; 802 |
| PTX1056 | 402; 802 | 402; 802 | 402; 802 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX1057 | 802 | | 402; 802 |
| PTX1058 | 802 | | 402; 802 |
| PTX1059 | 802 | | 402; 802 |
| PTX1060 | 802 | | 402; 802 |
| PTX1061 | 802 | | 402; 802 |
| PTX1062 | 402; 802 | 402; 802 | 402; 802 |
| PTX1063 | 802 | | 402; 802 |
| PTX1064 | | | |
| PTX1065 | 403; 802 | | 402; 403; 802 |
| PTX1066 | 402; 802 | 402; 802 | 402; 802 |
| PTX1067 | 403; 802 | 802 | 402; 403; 802 |
| PTX1068 | 402; 403; 802 | 402; 802 | 802; 402; 403 |
| PTX1069 | 402; 403; 802 | 402; 802 | 402; 403 |
| PTX1070 | 403; 802 | 802 | 402; 403; 802 |
| PTX1071 | | | |
| PTX1072 | 402; 403; 802 | 402; 802 | 802; 402; 403 |
| PTX1073 | 402; 403; 802 | 402; 802 | 802; 402; 403 |
| PTX1074 | 402; 802 | 402; 802 | 402; 802 |
| PTX1075 | 402; 403; 802 | 402; 802 | 802; 402; 403 |
| PTX1076 | 402; 403; 802 | 402; 802 | 802; 402; 403 |
| PTX1077 | 402; 403; 802 | 402; 802 | 402; 403 |
| PTX1078 | | | |
| PTX1079 | | | |
| PTX1080 | 402; 403; 802 | 402; 802 | 802; 402; 403 |
| PTX1081 | 402; 403; 802 | 402; 802 | 802; 402; 403 |
| PTX1082 | 402; 802 | 402; 802 | 402; 802 |
| PTX1083 | 402; 403;  802 | 402; 802 | 402; 403; 802 |
| PTX1084 | 402; 403;  802 | 402; 802 | 802; 402; 403 |
| PTX1085 | 402; 403;  802 | 402; 802 | 802; 402; 403 |
| PTX1086 | 402; 802 | 402; 802 | 402; 802 |
| PTX1087 | 402; 403;  802 | 402; 802 | 402; 403 |
| PTX1088 | 402; 403;  802 | 402; 802 | 802; 402; 403 |
| PTX1089 | 802 | | 402; 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX1090 | 802 | 402; 802 | |
| PTX1091 | 402; 802 | 402; 802 | 402; 802 |
| PTX1092 | 403; 802 | | 402; 403; 802 |
| PTX1093 | 402; 403; 802 | 402; 802 | 402; 403; 802 |
| PTX1094 | 802 | | 802 |
| PTX1095 | 802 | | 802 |
| PTX1096 | 402; 802 | 402; 802 | 402; 802 |
| PTX1097 | 802 | | 802 |
| PTX1098 | 802 | | 802 |
| PTX1099 | 802 | | 802 |
| PTX1100 | 802 | | 802 |
| PTX1101 | 802 | | 802 |
| PTX1102 | | | |
| PTX1103 | | | |
| PTX1104 | | | |
| PTX1105 | | | |
| PTX1106 | | | |
| PTX1107 | 802 | | 402; 802 |
| PTX1108 | 802 | | 402; 802 |
| PTX1109 | 802 | | 402; 802 |
| PTX1110 | 802 | | 402; 802 |
| PTX1111 | 802 | | 402; 802 |
| PTX1112 | 802 | | 402; 802 |
| PTX1113 | 802 | | 402; 802 |
| PTX1114 | | | |
| PTX1115 | | | |
| PTX1116 | | | |
| PTX1117 | | | |
| PTX1118 | | | |
| PTX1119 | | 402; 802 | 402; 802 |
| PTX1120 | | 402 | 402; 802 |
| PTX1121 | 802 | | 402; 802 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX1122 | 802 | Duplicative of other exhibits | 402; 802 |
| PTX1123 | 402, 403 | 402 | 402; 802 |
| PTX1124 | 402, 403 | 402 | 402; 802 |
| PTX1125 | | 402 | 802; 106 |
| PTX1126 | 402; 802 | 402 | 402; 802 |
| PTX1127 | | 402; 802 | 402; 802 |
| PTX1128 | | 402; 802 | 402; 802 |
| PTX1129 | 802 | | 402; 802 |
| PTX1130 | | | |
| PTX1131 | | | |
| PTX1132 | 802 | 402; 802 | 402; 802; 902 |
| PTX1133 | 802; 106 | 402; 802 | 106; 402; 802 |
| PTX1134 | 802; 901 | 802; 901 | 802; 901 |
| PTX1135 | | | |
| PTX1136 | | | |
| PTX1137 | 402; 802 | 402; 802 | 402; 802 |
| PTX1138 | 802 | | 402; 802 |
| PTX1139 | 802 | | 402; 802 |
| PTX1140 | 402; 802 | 402; 802 | 402; 802 |
| PTX1141 | 402; 802 | 402; 802 | 402; 802 |
| PTX1142 | 402; 802 | 402; 802 | 402; 802 |
| PTX1143 | 402; 802 | 402; 802 | 402; 802 |
| PTX1144 | 402; 802 | 402; 802 | 402; 802 |
| PTX1145 | 402; 802 | 402 | 402; 802 |
| PTX1146 | | 402; 802 | 402; 802 |
| PTX1147 | | 402; 802 | 402; 802 |
| PTX1148 | | 402; 802 | 402; 802 |
| PTX1149 | | 402; 802 | 402; 802 |
| PTX1150 | | 402; 802 | 802; 901 |
| PTX1151 | | 402; 802 | 802; 901 |
| PTX1152 | | 402; 802 | 402; 802 |
| PTX1153 | | 402; 802 | 402; 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX1154 | | 402; 802 | 402; 802 |
| PTX1155 | | 402; 802 | 402; 802 |
| PTX1156 | | 402; 802 | 402; 802 |
| PTX1157 | | 402; 802 | 402; 802 |
| PTX1158 | | 402; 802 | 402; 802 |
| PTX1159 | | 402; 802 | 402; 802 |
| PTX1160 | | 402; 802 | 402; 802 |
| PTX1161 | | 402; 802 | 402; 802 |
| PTX1162 | | 402; 802 | 402; 802 |
| PTX1163 | | 402; 802 | 402; 802 |
| PTX1164 | | 402; 802 | 402; 802 |
| PTX1165 | | 402; 802 | 402; 802 |
| PTX1166 | | 402; 802 | 402; 802 |
| PTX1167 | | 402; 802 | 402; 802 |
| PTX1168 | | 402; 802 | 402; 802 |
| PTX1169 | | 402; 802 | 402; 802 |
| PTX1170 | | 402; 802 | 402; 802 |
| PTX1171 | | 402; 802 | 402; 802 |
| PTX1172 | | 402; 802 | 402; 802 |
| PTX1173 | | 402; 802 | 402; 802 |
| PTX1174 | | 402; 802 | 402; 802 |
| PTX1175 | 802 | 402; 802 | |
| PTX1176 | 802 | 402; 802 | |
| PTX1177 | 106; 802 | 402; 802 | 106 |
| PTX1178 | 802 | 402; 802 | |
| PTX1179 | 106; 802 | 402; 802 | 106 |
| PTX1180 | 402, 403 | 402; 802 | 403; 802 |
| PTX1181 | 402; 403; 802 | 402; 802 | 402; 403; 802 |
| PTX1182 | 402; 403; 802 | | 402; 403; 802 |
| PTX1183 | 901 | 901 | |
| PTX1184 | 402, 403 | 402; 802 | 402; 802 |
| PTX1185 | 402, 403 | 402; 802 | 402; 802 |
| PTX1186 | 402, 403 | 402; 802 | 402; 802 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX1187 | 402, 403 | 402; 802 | 402; 802 |
| PTX1188 | 402, 403 |  | 402; 802 |
| PTX1189 | 402, 403 | 402; 802 | 402; 403; 802 |
| PTX1190 |  | 402; 802 | 402; 802 |
| PTX1191 | 402; 802 | 402; 802 | 402; 802 |
| PTX1192 | 802 | 402; 802 |  |
| PTX1193 | 402; 802 | 402; 802 | 402 |
| PTX1194 | 402; 403; 802 | 402; 802 | 802; 402; 403 |
| PTX1195 | 802 | 402; 802 |  |
| PTX1196 | 802 | 402; 802 | Duplicative of other |
| PTX1197 |  | 802 |  |
| PTX1198 |  | 802 | 802 |
| PTX1199 |  | 802 | 802 |
| PTX1200 |  | 802 | 402; 802 |
| PTX1201 |  |  | 402; 802 |
| PTX1202 |  | 802 | 402; 802 |
| PTX1203 | 802 |  | 402; 802 |
| PTX1204 |  | 402; 802 | 802 |
| PTX1205 |  | 402; 802 | 802 |
| PTX1206 | 802 | 402; 802 | 802 |
| PTX1207 |  | 402; 802 | 802 |
| PTX1208 | 802 | 402; 802 |  |
| PTX1209 |  | 802 | 802 |
| PTX1210 | 802 | 402; 802 |  |
| PTX1211 |  | 402; 802 | 802 |
| PTX1212 | 106 | 402; 802 | 402; 802 |
| PTX1213 | 802 |  | 402; 802 |
| PTX1214 | 802 |  | 402; 802 |
| PTX1215 | 802 | 402; 802 |  |
| PTX1216 | 802 | 802 | 802 |
| PTX1217 | 802 | 402; 802 |  |
| PTX1218 | 802 | 402; 802 |  |
| PTX1219 | 802 | 802 | 802 |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|-------|---------------------|---------------------|------------------|
| PTX1220 | 802; 901 | 802; 901 | 802; 901 |
| PTX1221 | | 802 | 802 |
| PTX1222 | 802 | 402; 802 | 402; 802 |
| PTX1223 | 802 | 802 | 402; 802 |
| PTX1224 | 802 | 802 | 402; 802 |
| PTX1225 | 402; 802 | | 402; 802 |
| PTX1226 | 802 | | 402; 802 |
| PTX1227 | 802 | | 402; 802 |
| PTX1228 | 802 | | 402; 802 |
| PTX1229 | 802 | 402; 802 | |
| PTX1230 | 402, 403, 802 | 402; 802 | 403 |
| PTX1231 | 802 | 402; 802 | Duplicative of other exhibits |
| PTX1232 | 802 | 402; 802 | |
| PTX1233 | 802 | 802 | 402; 802 |
| PTX1234 | | 802 | 802 |
| PTX1235 | | 402; 802 | 402; 802 |
| PTX1236 | 802 | 402; 802 | |
| PTX1237 | | 802 | 802 |
| PTX1238 | 402 | 802 | 402 |
| PTX1239 | 402; 802 | | 402; 802 |
| PTX1240 | | 402; 802 | 402; 802 |
| PTX1241 | 402 | 802 | 802 |
| PTX1242 | 402, 802 | 402; 802 | 402; 802 |
| PTX1243 | 402 | 402; 802 | 402; 802 |
| PTX1244 | 402 | 402; 802 | 402; 802 |
| PTX1245 | | 402; 802 | 802 |
| PTX1246 | 802 | 402; 802 | |
| PTX1247 | 802 | 402; 802 | |
| PTX1248 | | 402; 802 | 802 |
| PTX1249 | 802; 805 | | 802 |
| PTX1250 | | 802 | 802 |
| PTX1251 | 106; 403 | 106; 402; 802; 901 | 106; 402; 802; 901 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX1252 | 802 | 402; 802 | |
| PTX1253 | 802; 805 | 402; 802 | |
| PTX1254 | | 402; 802 | |
| PTX1255 | 802; 901 | 402; 802 | 802 |
| PTX1256 | 802 | 802 | 402, 802 |
| PTX1257 | 802; 901 | 802 | 802 |
| PTX1258 | 802; 106 | | 402, 802 |
| PTX1259 | 802; 106; 901 | | 402, 802 |
| PTX1260 | | | |
| PTX1261 | 802; 402; 403; 901 | 802 | 802 |
| PTX1262 | 802; 901; 402; 403; 106 | 802 | 802 |
| PTX1263 | 802; 901; 402; 403; 106 | 802 | 802 |
| PTX1264 | 802; | 802 | 802 |
| PTX1265 | 802; | 802 | 802 |
| PTX1266 | 802; 901 | 802 | 802 |
| PTX1267 | 802 | 802 | 802 |
| PTX1268 | 802 | 802 | 802 |
| PTX1269 | 802; 901; | 802 | 802 |
| PTX1270 | 802 | 802 | 802 |
| PTX1271 | 802 | 802 | 802 |
| PTX1272 | 802; 901; | 802 | 802 |
| PTX1273 | | | |
| PTX1274 | 802; 901; 402; 403 | 802 | 802 |
| PTX1275 | 802 | 802 | 802 |
| PTX1276 | 802 | 802 | 802, Not produced during discovery |
| PTX1277 | 802 | 802 | 802 |
| PTX1278 | | | |
| PTX1279 | 802 | 802 | 802 |
| PTX1280 | 802 | 802 | 802 |
| PTX1281 | 802 | 802 | 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|-------|---------------------|---------------------|------------------|
| PTX1282 | 802 | 802 | 802 |
| PTX1283 | 802 | 802 | 802 |
| PTX1284 | 802 | 802 | 802 |
| PTX1285 | | | |
| PTX1286 | | | |
| PTX1287 | 802 | 802 | 802 |
| PTX1288 | 802 | 802 | 802 |
| PTX1289 | 802 | 802 | 802 |
| PTX1290 | | | |
| PTX1291 | | | |
| PTX1292 | 402, 802 | 802 | 802 |
| PTX1293 | 802 | 106; 402; 802 | 802 |
| PTX1294 | 802 | 106; 402; 802 | 802 |
| PTX1295 | 802 | 106; 802 | 402, 802 |
| PTX1296 | | 402; 802 | 802 |
| PTX1297 | | | |
| PTX1298 | | | |
| PTX1299 | | | |
| PTX1300 | | | |
| PTX1301 | | | |
| PTX1302 | 402 | 402; 802 | 802 |
| PTX1303 | 402 | 402; 802 | 802 |
| PTX1304 | 402 | 402; 802 | 802 |
| PTX1305 | 402 | 402; 802 | 802 |
| PTX1306 | 402 | 402; 802 | 802 |
| PTX1307 | 402 | 402; 802 | 802 |
| PTX1308 | 402; 802 | 402; 802 | 802 |
| PTX1309 | 402; 802 | 402; 802 | 802 |
| PTX1310 | 802 | 802 | 802 |
| PTX1311 | 802 | 802 | 802 |
| PTX1312 | 802 | 802 | 802 |
| PTX1313 | 802 | 802 | 802 |
| PTX1314 | 802 | 802 | 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX1315 | | | |
| PTX1316 | 802 | 802 | 802 |
| PTX1317 | 802 | 802 | 802 |
| PTX1318 | 802 | 802 | 802 |
| PTX1319 | 802 | 802 | 802 |
| PTX1320 | 106; 403; 802 | 802 | 802 |
| PTX1321 | 403; 802 | 802 | 802 |
| PTX1322 | 403; 802 | 802 | 802 |
| PTX1323 | 403; 802 | 802 | 802 |
| PTX1324 | | | |
| PTX1325 | | 802 | 802 |
| PTX1326 | 106; 403; 802 | 802 | 802 |
| PTX1327 | | 802 | 802 |
| PTX1328 | 403; 802 | 802 | 802 |
| PTX1329 | 403; 802 | | 402, 802 |
| PTX1330 | 403; 802 | 802 | 802 |
| PTX1331 | 106 | 802 | 802 |
| PTX1332 | | | |
| PTX1333 | | | |
| PTX1334 | | | |
| PTX1335 | | | |
| PTX1336 | | | |
| PTX1337 | | | |
| PTX1338 | | | |
| PTX1339 | | | |
| PTX1340 | | | |
| PTX1341 | | | |
| PTX1342 | | | |
| PTX1343 | | | |
| PTX1344 | 106; 403; 802 | 802 | 802 |
| PTX1345 | | | |
| PTX1346 | 403; 802 | 802 | 802 |
| PTX1347 | 106; 403; 802 | 802 | 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX1348 | | 802 | 802 |
| PTX1349 | | 802 | 802 |
| PTX1350 | 403; 802 | | 402, 802 |
| PTX1351 | 402; 403; 802; 104a; 103; 901 | 802 | 402, 403, 802 |
| PTX1352 | 402; 403; 802; 104a; 103; 901; Untimely disclosure | 402; 403; 802 | 402, 403, 802 |
| PTX1353 | 402; 403; 802; 104a; 103; Untimely disclosure; contrary to stipulation in pretrial order regarding evidence of current financial condition | 402; 802 | 402, 802 |
| PTX1354 | 402; 403; 802; 104a; 103; Untimely disclosure; contrary to stipulation in pretrial order regarding evidence of current financial condition | 402; 802 | 402, 802 |
| PTX1355 | 402; 403; 802; 104a; 103; 901; Untimely disclosure | 402; 403; 802 | 402, 403, 802 |
| PTX1356 | 402; 403; 802; 104a; 103; 901; Untimely disclosure | 402; 802 | 402, 403, 802 |
| PTX1357 | 402; 403; 802; 104a; 103; 901; Untimely disclosure | 402; 403; 802 | 402, 403, 802 |

In re AndroGel Antitrust Litigation (II) 1:09-md-2084-TWT

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' TRIAL EXHIBIT LIST**

| PTX # | Solvay's Objections | Watson's Objections | Par's Objections |
|---|---|---|---|
| PTX1358 | 402; 403; 802; 104a; 103; 901; Untimely disclosure | 402; 802 | 402, 403, 802 |
| PTX1359 | 802; 103; untimely disclosure; 1006 | 802 | 802, 901 |
| PTX1360 | 802; 103; untimely disclosure; 1006 | 802 | 802, 901 |
| PTX1361 | 802; 103; untimely disclosure; 1006 | 802 | 802, 901 |
| PTX1362 | 802; 103; untimely disclosure; 1006 | 802 | 802, 901 |
| PTX1363 | 802; 103; untimely disclosure; 1006 | 802 | 802, 901 |
| PTX1364 | 802; 103; untimely disclosure; 1006 | 802 | 802, 901 |
| PTX1365 | 402; 403; 802; 104a; 103; 901; Untimely disclosure | 802 | 402, 802 |