*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX001 | SOLVAY 068788 | SOLVAY 068841 | 8/11/1995 | Supply Agreement | Bua 05 (8/23/2011); Dudley 08 (6/17/2011); Govt Ex. 1008 (Supply Agreement FTC-955-00002273-2296) |
| DX002 | SOLVAY 068792 | SOLVAY 068815 | 8/11/1995 | License Agreement between Unimed Pharmaceuticals, Inc. and Laboratories Besins Iscovesco S.A. | Kottayil 07 (6/29/2011) |
| DX003 | UCLA 007012 | UCLA 007044 | 4/1/1997 | Revised Protocol UMD-96-017 | |
| DX004 | UPI 006812 | UPI 007111 | | NDA 21-015, Chemistry, Manufacturing, and Controls | |
| DX005 | UPI 027860 | UPI 028012 | 9/9/1999 | Four-Month Safety Update | |
| DX006 | UPI 063076 | UPI 063113 | 12/14/1996 | Clinical Trial Agreement, UMD-96-017 including appendices | |
| DX007 | UPI 063127 | UPI 063162 | 4/12/1996 | Clinical Trial Agreement, UMD-96-012 including appendices (Protocol UMD-96-012) | |
| DX008 | | | | AndroGel 1% Label | |
| DX009 | | | | FDA Summary Review, NDA 022219 | Mann 03 (2/8/2017) |
| DX010 | | | | FDA Medical Review, NDA 204399 | Mann 06 (2/8/2017) |
| DX011 | | | | FDA Summary Review, NDA 205488 | Mann 09 (2/8/2017) |
| DX012 | | | | Memorandum Opinion, *Unimed Pharmaceuticals LLC v. Perrigo Co* , No. 13-cv-236 (D. Del. Mar. 11, 2015) | |
| DX013 | | | | Thomas, *Pharmaceutical Patent Law* ch. 7.I (3d ed. 2015) | |
| DX014 | | | | Complaint, *Unimed Pharmaceuticals LLC v. Lupin Atlantis Holdings SA* , No. 15-cv-904 (D. Del. Oct. 9, 2015) | |
| DX015 | | | | Complaint, *Unimed Pharmaceuticals LLC v. Amneal Pharmaceuticals LLC* , No. 15-cv-964 (D. Del. Oct. 23, 2015) | |
| DX016 | | | | Complaint, *Unimed Pharmaceuticals LLC v. Sandoz Inc.* , No. 15-cv-1120 (D. Del. Dec. 3, 2015) | |
| DX017 | | | | Complaint, *Unimed Pharmaceuticals LLC v. Dr. Reddy's Laboratories Ltd.* , No. 15-cv-1142 (D. Del. Dec. 10, 2015) | |
| DX018 | | | | Complaint, *Unimed Pharmaceuticals LLC v. TWi Pharmaceuticals, Inc.* , No. 16-cv-810 (D. Del. Sept. 16, 2016) | |
| DX019 | | | | Lynde, *Moisturizers: What They Are and How They Work* , Skin Therapy Letter, Dec. 2001 [MDL Dkt. 620-8] | |
| DX020 | | | | Blank, *Factors Which Influence the Water Content of the Stratum Corneum* , 18 J. Investigative Dermatology 460 (1952) [MDL Dkt. 620-9] | |
| DX021 | | | | Docket Sheet, *Unimed Pharmaceuticals, Inc. v. Watson Pharmaceuticals, Inc.* , No. 03-cv-2501 (N.D. Ga.) | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX022 | | | | Docket Sheet, *Unimed Pharmaceuticals, Inc. v. Paddock Laboratories, Inc.*, No. 03-cv-2503 (N.D. Ga.) | |
| DX023 | AGEL MDL 002-000945 | AGEL MDL 002-000993 | 8/11/2004 | Watson's Response to Unimed's First Set of Requests for Admission Nos. 1-147 | |
| DX024 | AGEL MDL 002-000257 | AGEL MDL 002-000308 | 8/16/2004 | Paddock's Responses to Unimed's First Set of Requests for Admission Nos. 1-146 | |
| DX025 | | | 1/19/2016 | Direct Purchaser Class Plaintiffs' Response to Defendant AbbVie Products LLC's Fourth Set of Interrogatories to Private Plaitnffs | |
| DX026 | | | 5/4/2015 | Plaintiff FTC's Responses to Defendant AbbVie Products LLC's First Set of Interrogatories to All Plaintiffs | |
| DX027 | | | 1/19/2016 | Plaintiff FTC's Responses to Defendant AbbVie Products LLC's Fifth Set of Interrogatories to Plaintiff FTC | |
| DX028 | | | 3/25/2016 | Plaintiff FTC's First Supplemental Response to Defendant Actavis, Inc.'s First Set of Interrogatories to Plaintiff FTC [Nos. 1-2] | |
| DX029 | | | 4/21/2016 | Plaintiff FTC's Second Supplemental Responses to Defendant Actavis, Inc.'s First Set of Interrogatories to Plaintiff FTC [Nos. 1-2] | |
| DX030 | | | 9/8/2016 | Plaintiff FTC's First Supplemental Responses to Defendant AbbVie Products LLC's First Set of Interrogatories to All Plaintiffs [Nos. 11-14 and Original Responses Nos. 1-16] | |
| DX031 | | | 9/8/2016 | Plaintiff FTC's First Supplemental Responses to Defendant AbbVie Products LLC's Second Set of Interrogatories to All Plaintiffs [No. 17] | |
| DX032 | | | 9/8/2016 | Plaintiff FTC's First Supplemental Responses to Defendant AbbVie Products LLC's Third Set of Interrogatories to All Plaintiffs [No. 18] | |
| DX033 | | | 9/8/2016 | Plaintiff FTC's Third Supplemental Responses to Defendant Actavis, Inc.'s First Set of Interrogatories to Plaintiff FTC [Nos. 1-2] | |
| DX034 | | | 9/8/2016 | Plaintiff FTC's First Supplemental Responses to Defendants' First Set of Interrogatories [Nos. 1-2] | |
| DX035 | AGEL MDL 001-010777 | AGEL MDL 001-010787 | | CV of Robert E. Dudley, Ph.D. | Dudley 01 (3/21/2005) |
| DX036 | | | 00/00/1995 | Bhasin, et al., "Clinical Practice Guidelines - Testosterone Therapy in Men with Androgen Deficiency Syndromes: An Endocrine Society Clinical Practice Guideline" (1995) | Hayes 10 (6/30/2017); Hayes 02 (11/18/2016) |
| DX037 | | | 06/00/2010 | Bhasin, et al., "Clinical Practice Guidelines - Testosterone Therapy in Men with Androgen Deficiency Syndromes: An Endocrine Society Clinical Practice Guideline" (June 2010) | Hayes 03 (11/18/2016) |
| DX038 | BESUS000017 | BESUS000049 | 00/00/1995 | Supply Agreement  between Unimed Pharmaceuticals, Inc. and Laboratories Besins Iscovesco S.A. | Dale 01 (5/11/2016); Govt Ex. 1005; Bruno 03 (10/25/2016) |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX039 | AGEL MDL 002-007324 | AGEL MDL 002-007382 | 12/00/1999 | PowerPoint entitled Androgel Launch Plan Executive Summary | Hynd 04 (8/18/2011) |
| DX040 | SOLVAY 017730 | SOLVAY 017751 | 8/11/1995 | Supply Agreement between  between Unimed Pharmaceuticals, Inc. and Laboratories Besins Iscovesco S.A. | |
| DX041 | AGEL MDL 001-009800 | AGEL MDL 001-009814 | 5/15/1996 | Document entitled Investigator's Brochure Transdermal Testosterone (T) (1.0% T Hydroalcoholic Gel) for Androgen Replacment Therapy | Dobs 04 (8/13/2004) |
| DX042 | AGEL MDL 001-009815 | AGEL MDL 001-009839 | 12/3/1996 | Document entitled A Phase II/III Evaluation of the Safety and Efficacy of Testosterone-Gel for Hormonal Replacement in Hypogonadal Men | Dobs 05 (8/13/2004) |
| DX043 | BESFR 007248 | BESFR 007270 | 1/4/1999 | Note from Anne-Marie Catherine to Jean-Claude de Roquemaurel entitled Unimed attaching Supply Agreement between Unimed and Besins from Jay Bua | |
| DX044 | UPIED0023864 | UPIED0023865 | 3/3/1999 | Email from Marcy Vella to Michele Alm | Knocke 09 (8/19/2011) |
| DX045 | SOLVAY 108136 | SOLVAY 108137 | 8/14/1999 | Memorandum from Kate Robertson to Dave Knocke | Knocke 08 (8/19/2011) |
| DX046 | AGEL MDL 001-012163 | AGEL MDL 001-012164 | 12/13/2000 | Memorandum (internal Paddock) from Teresa Surrell to Joann Zilka re Testosterone Gel Status Report | Erstad 05 (2/8/2008) |
| DX047 | WTN0394827 | WTN0394827 | 7/19/2001 | Abbott/Watson JCC Meeting | |
| DX048 | AGEL-MDL-016-000129 | AGEL-MDL-016-000131 | 9/4/2002 | Letter from TAP Pharmaceutical Products, Inc. to Solvay Pharmaceuticals, Inc. (Jim Hynd) | Shlevin 07 (5/29/2015) |
| DX049 | SOLVAY-ED-0070093 | SOLVAY-ED-0070106 | 03/00/2003 | Document entitled Strategic Product Guidelines (AndroGel) | |
| DX050 | SOLVAY 066461 | SOLVAY 066462 | 1/6/2003 | Letter from TAP Pharmaceutical Products, Inc. to Solvay Pharmaceuticals, Inc. | Shlevin 06 (5/29/2015) |
| DX051 | WTN0223739 | WTN0224253 | 1/7/2003 | U.S. Patent no. 6503894 | |
| DX052 | PAR 045040 | PAR 045793 | 1/7/2003 | File History For U.S. Patent No. 6,503,894 | Mahoney 11 (5/10/2016) |
| DX053 | AGEL MDL 001-027032 | AGEL MDL 001-027096 | 1/9/2003 | Letter from Unimed to Paddock Labs Regarding Unimed Announces Receipt of Patent on Androgel | Zeleny 17 (2/9/2005) |
| DX054 | PAR011348 | PAR011349 | 1/13/2003 | Email from Mary Beth Erstad to Bruce Paddock, et al. | |
| DX055 | AGEL MDL 001-012184 | AGEL MDL 001-012189 | 1/14/2003 | Email chain among Mary Beth Erstad and other Paddock employees re: '894 patent | Erstad 14 (2/8/2008) |
| DX056 | AGEL MDL 002-007895 | AGEL MDL 002-007899 | 7/3/2003 | FDA Not Approvable Letter, NDA 21463 | |
| DX057 | AGEL-MDL-008-017647 | AGEL-MDL-008-017678 | 10/22/2003 | Email from Jim Hynd to William Barnett (with attachment) | Hynd 33 (4/7/2016); Yang 08 (6/10/2015) |
| DX058 | SLV367786 | SLV367786 | 6/17/2004 | Email from Jean-Louis Anspach to Harold Shlevin, Jim Hynd, et al. | |
| DX059 | SLV367787 | SLV367791 | 6/17/2004 | JSC Meeting Minutes (Besins/Solvay) for May 27, 2004 meeting | |
| DX060 | SLV368018 | SLV368023 | 6/25/2004 | Email from Jean-Louis Anspach to Roger De Neve, et al. (with attachment) | Hynd 31 (4/7/2016); Dale 04 (5/11/2016); Govt Ex. 188 |
| DX061 | AGEL-MDL-022-002630 | AGEL-MDL-022-002630 | 6/28/2004 | Email from Harold Shlevin to Dana Bolin | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX062 | AGEL-MDL-022-002640 | AGEL-MDL-022-002644 | 6/28/2004 | JSC Meeting Minutes (Besins/Solvay) for June 17, 2004 meeting | |
| DX063 | AGEL-MDL-022-002182 | AGEL-MDL-022-002182 | 6/30/2004 | Email from Roger De Neve to Jean-Louis Anspach, et al. | |
| DX064 | AGEL-MDL-022-002187 | AGEL-MDL-022-002187 | 6/30/2004 | Document entitled Backup Manufacturing Site for TGel.doc, attachment to Email from Roger De Neve to Jean-Louis Anspach, et al. | |
| DX065 | BNS0004083 | BNS0004089 | 6/30/2004 | Email from Christine Remant to Harold Shlevin, et al. | Bua 12 (4/20/2016) |
| DX066 | SLV585168 | SLV585174 | 6/30/2004 | Email from Roger De Neve to Harold Shlevin, et al. (with attachments) | Mink 32 (10/2/2015); Lindsey 03 (3/30/2017); Bruno 05 (10/25/2016) |
| DX067 | AGEL MDL 001-009722 | AGEL MDL 001-009783 | 6/30/2004 | Deposition Subpoena to Johns Hopkins University School of Medicine issued in *Unimed Pharmaceuticals, Inc. v. Watson Pharmaceuticals, Inc.* No. 1:03-CV-2501-TWT | Dobs 02 (8/13/2004) |
| DX068 | SLV054155 | SLV054197 | 10/28/2004 | PowerPoint entitled AndroGel (testosterone gel) 1% CIII Overview | |
| DX069 | AGEL MDL 001-011736 | AGEL MDL 001-011746 | 11/17/2004 | Notice of 30(b)(6) Deposition of Watson Pharmaceuticals, Inc. | Ebert 01 (3/2/2005) |
| DX070 | AGELMDL012012775 | AGELMDL012012776 | 11/28/2004 | Email from Harold Shlevin to Jim Hynd, et al. | |
| DX071 | AGELMDL012000834 | AGELMDL012000866 | 07/00/2005 | PowerPoint entitled US Commercial Update | |
| DX072 | AGELMDL012001852 | AGELMDL012001894 | 07/00/2005 | PowerPoint entitled US Commercial Update | Engert 01 (3/4/2016) |
| DX073 | AGELMDL014014750 | AGELMDL014014805 | 10/00/2005 | PowerPoint entitled Board of Directors Meeting and Business Review (version 1) | |
| DX074 | AGELMDL014014995 | AGELMDL014015065 | 10/00/2005 | PowerPoint entitled Board of Directors Meeting and Business Review (version 2) | |
| DX075 | ICOS0000001 | ICOS0000020 | 1/28/2005 | Co-Promotion Agreement between Solvay Pharmaceuticals, Inc. and ICOS Technology Services, LLC | Blum 3 (12/11/2015) |
| DX076 | AGEL-MDL-008-019243 | AGEL-MDL-008-019265 | 2/17/2005 | Email from Kevin Rose to Jean-Louis Anspach, et al. | Blum 19 (12/11/2015) |
| DX077 | SLV195650 | SLV195650 | 2/17/2005 | Email from Jim Adelizzi to Elaine Yang, Jay Janco, et al. | |
| DX078 | SLV195651 | SLV195657 | 2/17/2005 | PowerPoint entitled Solvay Pharmaceuticals, Inc. Specialty Products Sales Force Strategy PC/SMK Sales Impact Analysis (ZS Associates) | |
| DX079 | SLV225843 A | SLV225843 A | 7/5/2005 | Email from Jean-Louis Anspach to Kevin Rose, et al. [Alt Bates SLV225843 redacted version] | |
| DX080 | SLV225844 | SLV225857 | 7/5/2005 | PowerPoint entitled Business Review 2005-2009 Plan, attachment to Email from Jean-Louis Anspach to Kevin Rose, et al. (SLV225843 A and SLV225843) | Govt Ex. 0015 |
| DX081 | AGELMDL012001851 | AGELMDL012001894 | 7/20/2005 | Email from Brian Mitchell to Jim Hynd | Hynd 24 (4/7/2016) |
| DX082 | AGELMDL013029197 | AGELMDL013029198 | 7/25/2005 | Email from Jay Janco to Vivek Mehta | |
| DX083 | AGEL-MDL-022-004370 | AGEL-MDL-022-004404 | 7/27/2005 | Email from Harold Shlevin to Oliver Engert (with attachment) | Engert 09 (3/4/2016) |
| DX084 | AGEL-MDL-014-034470 | AGEL-MDL-014-034565 | 8/24/2005 | PowerPoint entitled Business Review 2006-2010 Plan Version 3 | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|--------|----------|----------|------|-------------|--------------------|
| DX085 | AGEL-MDL-022-004612 | AGEL-MDL-022-004612 | 9/15/2005 | Email from Mark Hastings to Jim Hynd, et al. | |
| DX086 | AGEL-MDL-022-004613 | AGEL-MDL-022-004680 | 9/2/2005 | PowerPoint entitled Polaris Accelerating Commercial Effectiveness Initiative 1a: Local Portfolio Assessment US Steering Committee Meeting | |
| DX087 | WTN0086488 | WTN0086488 | 9/9/2005 | Email from E. Heimers to L. Amato, E. Tykot, T. Callahan, C. Ebert, and R. Furdyna re: Strategic Plan - From Blue Puddles to Oceans and attaching presentation Strategic Plan 2006 | |
| DX088 | WTN0086489 | WTN0086530 | 9/9/2005 | Presentation Strategic Plan 2006 | |
| DX089 | WTN0086531 | WTN0086532 | 9/14/2005 | Email from E. Tykot to E. Heimers, C. Ebert, L. Amato, R. Furdyna, and T. Callahan re: Strategic Plan - From Blue Puddles to Oceans attaching Watson Brand Strategy presentation | |
| DX090 | WTN0086533 | WTN0086551 | 9/14/2005 | Watson Brand Strategy presentation. | |
| DX091 | BNS0004390 | BNS0004389 | 9/26/2005 | Letter from Harold Shlevin to Roger de Neve | Bruno 06 (10/25/2016) |
| DX092 | WTN0086760 | WTN0086760 | 9/28/2005 | Email from E. Heimers to A. Chao, C. Slacik, D. Buchen, L. Amato, C. Ebert, and C. Guzallis re: Preliminary Strategic Plan Meeting attaching presentation STRATEGIC PLAN FINAL. | |
| DX093 | WTN0086761 | WTN0086792 | 9/28/2005 | STRATEGIC PLAN FINAL presentation. | |
| DX094 | SLV190691 A | SLV190692 A | 10/6/2005 | Email from Rakowski, Susan to Anspach, Jean-Louis, et al. | Hynd 26 (4/7/2016) |
| DX095 | WTN0087214 | WTN0087214 | 10/11/2005 | Email from E. Heimers to A. Chao, D. Buchen, and C. Slacik re: DRAFT Board Presentation attaching Watson Board 24Oct05 presentation. | |
| DX096 | WTN0087215 | WTN0087241 | 10/11/2005 | Watson Board 24Oct05 presentation. | |
| DX097 | SLV000240 | SLV000300 | 10/14/2005 | PowerPoint entitled 2006 Specialized Markets & Primary Care Business Plan | |
| DX098 | WTN0087483 | WTN0087483 | 10/21/2005 | Email from E. Heimers to U. Soltys attaching presentation Watson Board OCT24 DRAFT | |
| DX099 | WTN0087484 | WTN0087514 | 10/24/2005 | Watson Board OCT24 DRAFT | |
| DX100 | ICOS0000021 | ICOS0000021 | 10/24/2005 | Letter from Solvay Pharmaceuticals to ICOS Corporation re Co-Promotion Agreement | Blum 04 (12/11/2015); Hynd 13 (4/6/2016) |
| DX101 | WTN0087576 | WTN0087604 | 10/24/2005 | PowerPoint entitled Watson Brand Division Strategic Analysis & Options | |
| DX102 | PAR458757 | PAR458773 | 10/26/2005 | Agreement between Par Pharmaceuticals, Inc. and Valeant Pharmaceuticals, North America | MacPhee 34 (3/18/2016); Reed 17 (11/16/2016); Tupman 14 (9/15/2016) |
| DX103 | WTN0087635 | WTN0087635 | 10/31/2005 | Email from E. Heimers to A. Chao re: 1 on 1 Materials attaching SanofiAventis Discussion Guide 31OCT05 presentation. | |
| DX104 | WTN0087636 | WTN0087636 | 10/31/2005 | SanofiAventis Discussion Guide 31OCT05 presentation. | |
| DX105 | FTC-ICOS00286332 | FTC-ICOS00286333 | 11/4/2005 | Email from Gregory Geddes to William Mason | Blum 14 (12/11/2015) |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX106 | SLV429342 | SLV429344 | 12/5/2005 | Email from Jean-Luois Anspach | |
| DX107 | SLV434564 | SLV434567 | 12/5/2005 | Email from Lynn Dale to Tom Elder, et al. | |
| DX108 | SLV225626 | SLV225628 | 12/5/2005 | Email from Jean-Louis Anspach to Tom Elder, et al. | Bruno 07 (10/25/2016); Lindsey 02 (7/30/2018) |
| DX109 | SLV432596 | SLV432598 | 12/5/2005 | Email from Tom Elder to Lynn Dale, et al. | Dale 02 (5/11/2016) |
| DX110 | SLV447891 | SLV447897 | 00/00/2006 | Notes re 2006 Meetings | McIlvaine 12 (9/27/2016); McKelvie 49 (4/19/2017) |
| DX111 | SLV447905 A | SLV447918 | 00/00/2006 | Notes re 2006 Meetings | McKelvie 50 (4/19/2017) |
| DX112 | | | 01/00/2006 | PowerPoint entitled Contingency Plan (January 2006) | Hynd 15 (4/6/2016) |
| DX113 | AGEL-MDL-012-004927 | AGEL-MDL-012-004971 | 10/00/2006 | PowerPoint entitled Board of Directors Meeting and Business Review | Lipinski 11 (5/19/2016); Edwards17 (5/28/2015) |
| DX114 | ABBVIE-AGEL00518934 | ABBVIE-AGEL00518954 | 04/00/2006 | PowerPoint entitled Sales Strategy (Watson JCC Meeting) (April 2006) | Krull 04 (11/18/2015) |
| DX115 | SLV455625 | SLV455636 | 1/10/2006 | Email from Murray Kay to Jim Hynd (with attachment) | Kay 28 (6/9/2011); Hynd 16 (8/18/2011); Downey 01 (5/8/2015); Govt Ex. 164; Hynd 03 (4/6/2016) |
| DX116 | SLV451648 | SLV451648 | 1/27/2006 | Email from Lisa Helm to Andre Benirschke | |
| DX117 | SLV451649 A | SLV451652 A | 1/27/2006 | Document entitled Management Discussion & Analysis (December 2005), attachment to Email from Lisa Helm to Andre Benirschke (SLV451648) | |
| DX118 | SLV451649 | SLV451652 | 1/27/2006 | Document entitled Management Discussion & Analysis (December 2005), attachment to Email from Lisa Helm to Andre Benirschke (SLV451648) | Hynd 27 (4/7/2016) |
| DX119 | WTN0090108 | WTN0090122 | 1/28/2006 | Brand Board Final 30JAN05 presentation | |
| DX120 | WTN0090107 | WTN0090107 | 1/30/2006 | Email from E. Heimers to U. Soltys re: Board Presentation attaching Brand Board Final 30JAN05 presentation. | |
| DX121 | WTN0038959 | WTN0038960 | 1/31/2006 | Email from Patty Eisenhaur to Amy Hulina, et al. | |
| DX122 | SLV449028 | SLV449079 | 2/3/2006 | PowerPoint entitled Marietta Employee Forum | |
| DX123 | WTN0090134 | WTN0090134 | 2/7/2006 | Email from L. Amato to E. Heimers re: 2/7 Agenda & Follow up Actions attaching Top 5 Goals - Brand Sales & Marketing presentation | |
| DX124 | WTN0090165 | WTN0090169 | 2/7/2006 | Top 5 Goals - Brand Sales & Marketing presentation | |
| DX125 | SLV582856 | SLV582872 | 2/7/2006 | PowerPoint entitled PLT Meeting | |
| DX126 | SLV583924 | SLV583926 | 3/13/2006 | Email from James Ferguson to Peter Edwards | Edwards 03 (5/28/2015) |
| DX127 | HN ANG 00136851 | HN ANG 00136863 | 3/17/2006 | Document entitled IPD Analytics Pharmaceutical Patent Litigation Monitor re Androgel: Unimed Appears to Have Advantage Despite Flaws in Patent | |
| DX128 | SLV511170 | SLV511170 | 4/6/2006 | Email from Laurie Downey to Murray Kay, et al. | Downey 05 (5/8/2015); Yang17 (6/10/2015); Cautreels 08 (10/23/2015); Govt Ex. 0208 |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX129 | WTN0313265 | WTN0313271 | 4/13/2006 | Document entitled Watson Pharmaceuticals, Inc. R&D Monthly Update Meeting | Leffler 18 (11/8/2016) |
| DX130 | WTN0330936 | WTN0330936 | 4/17/2006 | Email from D. Buchen to D. Budillo re: Conf Call | |
| DX131 | WTN0039363 | WTN0039364 | 4/18/2006 | Email from D. Buchen to D. Budilo re: Contact Information. | |
| DX132 | WTN0330931 | WTN0330931 | 4/18/2006 | Email from D. Budilo to D. Buchen re: Meeting 4/20/06 | |
| DX133 | WTN0330937 | WTN0330937 | 4/18/2006 | Email from D. Buchen to P. Edwards re: URGENT: Meeting Details | |
| DX134 | WTN0288356 | WTN0288373 | 4/19/2006 | Email from E. Heimers to D. Buchen and E. Tykot with attached Unimed AndroGel FINAL slides. | Heimers 2 (3/21/2016); Buchen 14 (7/8/2011); Tykot 5 (7/15/2011); Govt Ex. 2031; WTN0093300-WTN0093316 |
| DX135 | WPI-E-1512249 | WPI-E-1512265 | 4/19/2006 | Email from Ed Heimers to David Buchen and Ed Tykot (with attachments) | Heimers 02 (3/21/2016); Reed 25 (7/12/2017) |
| DX136 | WTN0330932 | WTN0330933 | 4/25/2006 | Email from D. Budilo to D. Buchen re: Meeting arrangements for Thursday, 4/27/06. | |
| DX137 | SLV075107 | SLV075116 | 4/25/2006 | tulip.mdb | Janco 36 (10/22/2015) |
| DX138 | SLV084760 | SLV084769 | 4/26/2006 | tulip2.mdb | Janco 37 (10/22/2015) |
| DX139 | SLV094475 | SLV094484 | 4/27/2006 | tulip3.mdb | Janco 38 (10/22/2015) |
| DX140 | WTN0288577 | WTN0288584 | 4/28/2006 | Email from E. Tykot to E. Heimers re: Summary of Terms attaching Watson Terms presentation. | Buchen 17 (7/8/2011) |
| DX141 | PAR267551 | PAR267551 | 5/1/2006 | Email from Scott Tarriff to Ronald M. Nordmann | |
| DX142 | WTN0093325 | WTN0093325 | 5/2/2006 | Email from E. Heimers to D. Buchen and E. Tykot re: TRT market by Urology breakdown attaching eh-trturo spreadsheet. | |
| DX143 | PAR267553 | PAR267553 | 5/8/2006 | Email from Scott Tarriff to Carol Malagoli | |
| DX144 | SLV409436 | SLV409630 | 5/11/2006 | Email from Jay Janco to Ed Tykot, et al. (with attachments) | Janco 34 (10/22/2015) |
| DX145 | WTN0103779 | WTN0103781 | 5/12/2006 | Email from A. Pereira to D. Kalwani re: Solvay Urology Target List 051106. | |
| DX146 | WPI-E-1509744 | WPI-E-1509745 | 5/12/2006 | Email from E. Tykot to E. Heimers and D. Buchen re: Solvay Urology Target List 051106. | Heimers 14 (3/21/2016) |
| DX147 | SLV456807 A | SLV456807 A | 5/22/2006 | Email from Jean-Louis Anspach to Jim Hynd | Govt Ex. 0248 |
| DX148 | WTN0104087 | WTN0104088 | 5/23/2006 | Email from A. Pereira to T. Guo re: Solvay and Green Team Target Analysis | |
| DX149 | WTN0104089 | WTN0104090 | 5/23/2006 | Email from A. Pereira to T. Guo re: Solvay and Green Team Target Analysis. | |
| DX150 | SLV546933 | SLV546933 | 5/23/2006 | Email from Praveen Nadella to Jean-Louis Anspach, et al. | |
| DX151 | SLV546934 | SLV546956 | 5/23/2006 | PowerPoint entitled AndroGel Accelerations: Brainstorm Sessions for Disease Awareness / Perception and Compliant Persistence, attachment to SLV546933 | |
| DX152 | WTN0099534 | WTN0099534 | 5/24/2006 | Email from T. Guo to A. Pereira, D. Kalwani, and S. Renna re: Solvay and Green Team Target Analysis. | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX153 | WTN0099535 | WTN0099535 | 5/24/2006 | OAB Decile Breaksown for Green/Solvay Overlapped Physicians | |
| DX154 | WTN0099536 | WTN0099536 | 5/24/2006 | Target Count Breakdown of Solvay Target List | |
| DX155 | WTN0103690 | WTN0103691 | 5/24/2006 | Email from E. Tykot to A. Pereira re: Solvay and Green Team Target Analysis | |
| DX156 | WTN0104091 | WTN0104092 | 5/24/2006 | Email from A. Pereira to E. Tykot re: Solvay and Green Team Target Analysis | |
| DX157 | WTN0004569 | WTN0004569 | 5/26/2006 | Email from L. Amato to E. Tykot. | |
| DX158 | WTN0103692 | WTN0103692 | 5/30/2006 | Email from E. Tykot to S. Renna re: Data request. | |
| DX159 | WTN0103749 | WTN0103749 | 5/30/2006 | Email from D. Kalwani to A. Pereira re: Solvay Analysis - Additional Information Needed | |
| DX160 | WTN0104093 | WTN0104093 | 5/30/2006 | Email from A. Pereira to L. Amato re: Solvay Analysis | |
| DX161 | WTN0330840 | WTN0330841 | 5/30/2006 | Email from L. Amato to R. Furdyna re: Solvay Analysis | |
| DX162 | WTN0330842 | WTN0330844 | 5/31/2006 | Email from L. Amato to R. Furdyna re: Solvay analysis. | |
| DX163 | SLV407956 | SLV407956 | 9/27/2006 | Email from Jay Janco to Mark Hastings | |
| DX164 | SLV407957 | SLV407958 | 6/1/2006 | PowerPoint entitled Watson AndroGel Urology Coverage | |
| DX165 | WPI-E-1509746 | WPI-E-1509747 | 6/2/2006 | Email from E. Tykot to E. Heimers and L. Amato re: Additional Information Requested. | Heimers 22 (3/21/2016) |
| DX166 | WTN0005271 | WTN0005271 | 6/2/2006 | Email from A. Pereira to E. Tykot and L. Amato re: Additional Information Requested. | Amato 15 (8/26/2015) |
| DX167 | WPI-E-1509748 | WPI-E-1509750 | 6/8/2006 | Email from E. Heimers to E. Tykot and L. Amato re: Co-Promotion Agreement. | Heimers 10 (3/21/2016) |
| DX168 | SLV503328 | SLV503330 | 6/14/2006 | Email from Jay Janco to Brian Mitchell and Jim Hynd (with attachment) | Elhauge 07; Tupman 23; Orne 05 |
| DX169 | SLV526105 | SLV526140 | 6/30/2006 | PowerPoint entitled AndroGel Acceleration Team Update | |
| DX170 | WTN0004570 | WTN0004571 | 7/12/2006 | Email from L. Amato to G. Frederick re: Co-Promotion Agreement. | |
| DX171 | WTN0093457 | WTN0093458 | 7/12/2006 | Email from E. Tykot to L. Amato and S. Salvucci re: Co-Promotion Agreement. | |
| DX172 | SLV531226 | SLV531240 | 7/12/2006 | Email from Lisa Helin to Jean-Louis Anspach (with attachment) | Govt Ex. 0250 (5/6/2008 Anspach) |
| DX173 | SLV003224 | SLV003239 | 7/17/2006 | PowerPoint entitled AndroGel Marketing Presentation | Govt Ex. 0177 (3/12/2008 Kay) |
| DX174 | WTN0004596 | WTN0004598 | 7/18/2006 | Email from L. Amato to G. Frederick re: Co-Promotion Agreement. | |
| DX175 | WTN0099542 | WTN0099543 | 7/24/2006 | Email from S. Renna to S. Steinkopf re: Physician Deciles. | |
| DX176 | WTN0093601 | WTN0093601 | 7/31/2006 | Email from E. Heimers to C. Ebert and J. Gardner re: SLC Presentations attaching SLC Senior Staff Update 2Aug06 presentation. | |
| DX177 | WTN0093602 | WTN0093624 | 7/31/2006 | SLC Senior Staff Update 2Aug06 presentation | |
| DX178 | WTN0105935 | WTN0105935 | 8/7/2006 | Email from B. Mitchell to E. Tykot re: Headcount. | |
| DX179 | WTN0106019 | WTN0106020 | 8/7/2006 | Email from L. Amato to E. Tykot re: headcount. | |
| DX180 | WTN0106250 | WTN0106251 | 8/7/2006 | Email from E. Tykot to L. Amato re: Headcount. | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX181 | WTN0106254 | WTN0106255 | 8/7/2006 | Email from E. Tykot to B. Mitchell re: Headcount. | |
| DX182 | SLV510554 | SLV510555 | 9/5/2006 | Email from Paul Campanelli to Peter Edwards, et al. | Hynd 07 (4/6/2016) |
| DX183 | WTN0007010 | WTN0007026 | 9/7/2006 | Sales Incentive Review Committee (SIRC) presentation | |
| DX184 | WTN0093689 | WTN0093690 | 9/11/2006 | Email from E. Heimers to P. Shunning, U. Soltys, L. Amato, and D. Miranda re: Watson Fall 2006 PPM General Session Presenter Slide Decks attaching PPM Dallas 2006 GREEN GOLD presentation. | |
| DX185 | WTN0093691 | WTN0093708 | 9/11/2006 | PPM Dallas 2006 GREEN GOLD presentation. | |
| DX186 | N/A | N/A | 9/13/2006 | Final Settlement and Release Agreement between Unimed Pharmaceuticals, Inc., Laboratories Besins Iscovesco, and Watson Pharmaceuticals, Inc. | Buchen 25 (5/5/2015); Downey 18 (5/8/2015) |
| DX187 | WPI-E-0900021 | WPI-E-0900044 | 9/13/2006 | Co-Promotion Agreement between Solvay Pharmaceuticals, Inc., Unimed Pharmaceuticals, Inc., and Watson Pharma, Inc. | Buchen 26 (2015); Buchen 18 (2011); Kay 18 (2011); Govt Ex. 2001-C; WTN0286982-WTN0287004 |
| DX188 | | | 9/13/2006 | Final Settlement and Release Agreement between Unimed Pharmaceuticals, Inc., Laboratories Besins Iscovesco, and Watson Pharmaceuticals, Inc. | Downey 18 (5/8/2015); Buchen 25 (5/5/2015) |
| DX189 | FTC-955-00005038 | FTC-955-00005076 | 9/13/2006 | Final Settlement and Release Agreement and Patent License Agreement between Unimed Pharmaceuticals, Laboratories Besins Iscovesco, Par Pharmaceuticals Cos., Inc., and Paddock Laboratories, Inc. | Downey 20 (5/8/2015); Govt Ex. 0043-B [PADD018272-18286] |
| DX190 | FTC-955-00005115 | FTC-955-00005140 | 9/13/2006 | Co-Promotion Agreement between Solvay Pharmaceuticals, Inc., Unimed Pharmaceuticals, Inc., and Par Pharmaceutical Cos., Inc. | Downey 22 (5/8/2015) |
| DX191 | WTN0286953 | WTN0286969 | 9/13/2006 | Final Settlement and Release Agreement between Unimed Pharmaceuticals, Laboratories Besins Iscovesco, and Watson Pharmaceuticals, Inc. | Buchen 20 (7/8/2011); Kay 20 (6/9/2011); Govt Exh. 2001-A |
| DX192 | WTN0286970 | WTN0286981 | 9/13/2006 | Patent License Agreement between Unimed Pharmaceuticals, Laboratories Besins Iscovesco, and Watson Pharmaceuticals, Inc. | Buchen 21 (7/8/2011); Kay 19 (6/9/2011); Govt Ex. 2001-B |
| DX193 | PADD014645 | PADD014682 | 9/13/2006 | Backup Manufacturing and Supply Agreement between Unimed Pharmaceuticals, Inc., Laboratories Besins International S.A., and Par Pharmaceutical Cos., Inc. [Alt Bates FTC-955-00005077-5114] | Dale 05 (5/11/2016); Downey 21 (5/8/2015) |
| DX194 | PADD002209 | PADD002212 | 9/13/2006 | Letter from Par Pharmaceutical to Paddock Laboratories, Inc. | |
| DX195 | AGEL-MDL-014-034022 | AGEL-MDL-014-034028 | 9/14/2006 | Email from Jim Hynd to Murray Kay and Brian Mitchell | |
| DX196 | SLV474739 | SLV474770 | 9/14/2006 | Email from Jim Hynd to Laurie Downey, et al. (with attachment) | Hynd 28 (4/7/2016); Govt Ex. 0127 |
| DX197 | WTN0004630 | WTN0004631 | 9/15/2006 | Email from L. Amato to E. Tykot re: AndroGel training. | |
| DX198 | WTN0004632 | WTN0004633 | 9/15/2006 | Email from L. Amato to G. Frederick re: AndroGel training. | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX199 | WTN0072914 | WTN0072915 | 9/15/2006 | Email from E. Tykot to G. Frederick re: AndroGel training. | |
| DX200 | WTN0106022 | WTN0106023 | 9/15/2006 | Email from L. Amato to E. Tykot re: AndroGel training. | |
| DX201 | WTN0106186 | WTN0106186 | 9/15/2006 | Email from T. Gerrits to E. Tykot re: AndroGel training. | |
| DX202 | WTN0106312 | WTN0106312 | 9/15/2006 | Email from E. Tykot to L. Amato re: AndroGel training. | |
| DX203 | WTN0106313 | WTN0106314 | 9/15/2006 | Email from E. Tykot to G. Frederick re: AndroGel training. | |
| DX204 | SLV304325 | SLV304326 | 9/15/2006 | Email from Jim Hynd to Marty Comer, et al. | Hynd 30 (4/7/2016); Govt Ex. 0045 |
| DX205 | WTN0071197 | WTN0071199 | 9/16/2006 | Email from G. Frederick to E. Tykot and L. Amato re: AndroGel training | |
| DX206 | WTN0071200 | WTN0071201 | 9/18/2006 | Email from G. Frederick to L. Amato re: AndroGel training | |
| DX207 | WTN0106590 | WTN0106591 | 9/18/2006 | Email from E. Heimers to L. Amato re: JCC AndroGel | |
| DX208 | WTN0071202 | WTN0071202 | 9/19/2006 | Email from G. Frederick to L. Amato re: AndroGel Training Proposal - Dates and Locations | |
| DX209 | WTN0071203 | WTN0071204 | 9/19/2006 | Email from G. Frederick to L. Amato re: AndroGel Training Proposal - Dates and Locations | |
| DX210 | WTN0105989 | WTN0105989 | 9/19/2006 | Email from B. Mitchell to E. Tykot re: Transition Meeting. | |
| DX211 | WTN0105991 | WTN0105994 | 9/20/2006 | Email from B. Mitchell to E. Tykot re: Transition Meeting | |
| DX212 | WTN0106320 | WTN0106321 | 9/20/2006 | Email from E. Tykot to B. Mitchell re: Transition Meeting | |
| DX213 | WTN0071209 | WTN0071209 | 9/21/2006 | Email from G. Frederick to L. Amato re: AndroGel | |
| DX214 | WTN0071206 | WTN0071208 | 9/21/2006 | Email from G. Frederick to L. Amato re: AndroGel training | |
| DX215 | AGEL-MDL-008-006270 | AGEL-MDL-008-006292 | 9/21/2006 | Email from Jim Hynd to Rich Post, et al. (with attachment) | Hynd 24 (8/18/2011) |
| DX216 | SLV582181 | SLV582184 | 9/21/2006 | Minutes of First Global Joint Steering Committee AndroGel September 21, 2006 meeting [draft] | Dale 03 (5/11/2016) |
| DX217 | WTN0106331 | WTN0106334 | 9/22/2006 | Email from E. Tykot to B. Mitchell re: Transition Meeting | |
| DX218 | SLV510866 | SLV510867 | 9/25/2006 | Email from Jim Hynd to Laurie Downey, et al. | |
| DX219 | WTN0071215 | WTN0071216 | 9/26/2006 | Email from G. Frederick to R. Ferguson re: Welcome Letter | |
| DX220 | WTN0072774 | WTN0072774 | 9/26/2006 | Email from R. Ferguson to F. Frederick re: Welcome Letter | |
| DX221 | WTN0068045 | WTN0068046 | 9/27/2006 | Email from S. Renna to J. Cocuzza re: Green Team Sales Roster for Solvay | |
| DX222 | WTN0070774 | WTN0070777 | 9/27/2006 | Email from J. Cocuzza to G. Frederick re: Green Team Sales Roster for Solvay - REVISED COPY. | |
| DX223 | WTN0071217 | WTN0071218 | 9/27/2006 | Email from G. Frederick to S. Renna re: Watson Welcome Letter | |
| DX224 | WTN0071220 | WTN0071221 | 9/27/2006 | Email from G. Frederick to R. Ferguson re: Welcome Letter | |
| DX225 | WTN0072776 | WTN0072778 | 9/27/2006 | Email from R. Ferguson to G. Frederick re: Welcome Letter | |
| DX226 | WTN0103639 | WTN0103640 | 9/27/2006 | Email from G. Frederick to S. Renna re: Welcome Letter | |
| DX227 | WTN0105995 | WTN0106000 | 9/27/2006 | Email from B. Mitchell to E. Tykot re: Transition Meeting. | |
| DX228 | WTN0106337 | WTN0106342 | 9/27/2006 | Email from E. Tykot to B. Mitchell re: Transition Meeting | |
| DX229 | SLV477701 | SLV477702 | 9/27/2006 | Email from Thomas MacAllister to Flo Gilson, et al. | |
| DX230 | AGEL-MDL-015-020773 | AGEL-MDL-015-020773 | 9/28/2006 | Email from Vincent Amyot to Jean-Louis Anspach, et al. | |
| DX231 | AGEL-MDL-015-020774 | AGEL-MDL-015-020775 | 9/28/2006 | Meeting Minutes (Par/Solvay) for September 28, 2006 meeting | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX232 | WTN0071222 | WTN0071223 | 9/29/2006 | Email from G. Frederick to R. Ferguson re: Welcome Letter | |
| DX233 | WTN0072779 | WTN0072781 | 9/29/2006 | Email from R. Ferguson to G. Frederick re: Welcome Letter | |
| DX234 | WTN0072782 | WTN0072782 | 10/3/2006 | Email from R. Ferguson to G. Frederick re: Conference Call. | |
| DX235 | WTN0072783 | WTN0072785 | 10/3/2006 | Email from R. Ferguson to G. Frederick re: Conference Call | |
| DX236 | WTN0072786 | WTN0072789 | 10/5/2006 | Email from R. Ferguson to T. Vaughan re: Conference Call | |
| DX237 | WTN0072790 | WTN0072793 | 10/5/2006 | Email from R. Ferguson to G. Frederick re: Conference Call | |
| DX238 | WTN0072796 | WTN0072796 | 10/9/2006 | Email from R. Ferguson to G. Frederick re: Home Study Training Outline attaching Androgel Home study agenda document. | |
| DX239 | WTN0072797 | WTN0072798 | 10/9/2006 | Androgel Home study agenda document. | |
| DX240 | WTN0005585 | WTN0005638 | 10/12/2006 | Presentation: Solvay/Watson Co-promote Discussion | Amato 04 (8/26/2015) |
| DX241 | WTN0074223 | WTN0074225 | 10/12/2006 | Minutes of the Working Session - Watson & Solvay | |
| DX242 | WTN0106832 | WTN0106832 | 10/13/2006 | Email from J. Johnson to R. Furdyna | |
| DX243 | WTN0070598 | WTN0070599 | 10/13/2006 | Email from L. Amato to E. Heimers re: AndroGel Training | |
| DX244 | WTN0106873 | WTN0106873 | 10/17/2006 | Email from J. Johnson to E. Heimers, L. Amato, R. Furdyna, C. Yeomans, R. Katzenback, and R. DeVivo re: 2007 Brand Forecast (Revised) attaching Brand Portfolio 2007v.1 spreadsheet. | |
| DX245 | WTN0291967 | WTN0291969 | 10/31/2006 | Letter from E. Lengle to G. Buehler re: Documentation of Litigation/Settlement Outcome for ANDA No. 76-737 1% Testosterone Gel | Petrie 04 (3/16/2016) |
| DX246 | WTN0072839 | WTN0072839 | 11/6/2006 | Email from R. Ferguson to G. Frederick re: Tentative Agenda attaching Watson Training Agenda document. | |
| DX247 | WTN0072840 | WTN0072841 | 11/6/2006 | Watson Training Agenda document. | |
| DX248 | AGEL-MDL-012-005926 | AGEL-MDL-012-005926 | 11/13/2006 | Email from Murray Kay to Jim Hynd and Laurie Downey | |
| DX249 | AGEL-MDL-012-005927 | AGEL-MDL-012-005927 | 11/13/2006 | Spreadsheet entitled Risk Analysis.xls, attachment to Email from Murray Kay to Jim Hynd and Laurie Downey (AGEL-MDL-012-005926) | |
| DX250 | AGEL-MDL-024-008690 | AGEL-MDL-024-008694 | 11/17/2006 | PowerPoint entitled AndroGel Urology Call Plan - Evaluation of the Watson Proposed Call Plan [Alt Bates SLV041185-41189] | |
| DX251 | WTN0451547 | WTN0451547 | 11/27/2006 | AndroGel Co-Promotion Marketing Plan, AndroGel Brand Team, November 27, 2006 | |
| DX252 | PAR205188 | PAR205191 | 11/27/2006 | Email from Nefertiti Greene to Leslie Rhee | Greene 17 (9/2/2015); Reed 09 (11/16/2016) |
| DX253 | WTN0287464 | WTN0287473 | 11/29/2006 | Email from V. Amyot to G. Ferguson, L. Amato, S. Zhu re: Minutes from the last JCC [Govt. Exhibit 2004] | Gov Ex 2004 |
| DX254 | AGEL-MDL-014-029600 | AGEL-MDL-014-029600 | 12/13/2006 | Email from Lisa Helin to Murray Kay | |
| DX255 | AGEL-MDL-014-029601 | AGEL-MDL-014-029602 | 12/13/2006 | Document entitled Global P&L Results, attachment to Email from Lisa Helin to Murray Kay (AGEL-MDL-014-029600) | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX256 | SLV041219 | SLV041224 | 12/13/2006 | PowerPoint entitled Watson Call Plan Designed Considerations, Results (ZS Associates) | |
| DX257 | SLV515673 | SLV515687 | 08/00/2007 | PowerPoint entitled Solvay/Watson JCC Meeting | |
| DX258 | AGEL-MDL-006-0009778 | AGEL-MDL-006-0009792 | 08/00/2007 | PowerPoint entitled Solvay/Watson JCC Meeting [Alt Bates SLV515673-515687] | |
| DX259 | SLV446804 | SLV446816 | 10/00/2007 | Notes by Murray Kay re Board Notes | |
| DX260 | AGEL-MDL-024-000785 | AGEL-MDL-024-000786 | 1/24/2007 | JCC Meeting Minutes (Par/Solvay) for January 17, 2007 meeting | |
| DX261 | AGEL-MDL-013-046721 | AGEL-MDL0013-046722 | 1/25/2007 | Email from Frederick Waithe to Brian Mitchell (with attachment) | Janco 13 (8/23/2011) |
| DX262 | WTN0287578 | WTN0284582 | 1/26/2007 | Spreadsheet 2006 Urology P&L | Gov Ex 2013 |
| DX263 | WTN0094809 | WTN0094809 | 2/5/2007 | Email from E. Tykot to E. Heimers re: BD 2006 Summary. | |
| DX264 | WTN0094810 | WTN0094814 | 2/5/2007 | 2006 BD Summary presentation. | |
| DX265 | PADD023873 | PADD023880 | 2/21/2007 | Document entitled Solvay Pharmaceuticals, Inc. Supplier Audit Report of Paddock Laboratories | Dale 07 (5/11/2016); Maloney17 (7/14/2011); Downey25 (5/8/2015); Mink 05 (10/2/2015); Bruno 12 (10/25/2016) |
| DX266 | AGEL-MDL-014-030906 | AGEL-MDL-014-030906 | 2/22/2007 | Email from Randy Allen to Laurie Downey, et al. | |
| DX267 | AGEL-MDL-014-030927 | AGEL-MDL-014-030936 | 4/18/2005 | Document regarding Shutdown of manufacturing at the Main Street Facility in Baudette (Note SPh 2005/018) | |
| DX268 | WTN0095695 | WTN0095697 | 3/22/2007 | BD Update 3.22.07 spreadsheet. | |
| DX269 | WTN0095694 | WTN0095694 | 3/23/2007 | Email from E. Tykot to E. Heimers re: BD update attaching BD Update 3.22.07 spreadsheet. | |
| DX270 | WTN0095820 | WTN0095823 | 4/2/2007 | Email from Ed Heimers to Allen Chao (with attachment) | Heimers 18 (3/21/2016) |
| DX271 | WTN0361822 | WTN0361822 | 4/12/2007 | AndroGel JCC Meeting, Sales Operations Update | |
| DX272 | SLV449312 | SLV449313 | 4/18/2007 | Email from Jean-Louis Anspach to Murray Kay, et al. | |
| DX273 | SLV542464 | SLV542466 | 4/18/2007 | Email from Lynn Dale to Jean-Luois Anspach | Dale 06 (5/11/2016); Bruno 08 (10/25/2016) |
| DX274 | SLV583437 | SLV583439 | 5/23/2007 | Email from Mzrebiec@parpharm.com to Blaurent@besins-healthcare.com, et al. | |
| DX275 | | | 5/23/2007 | Letter from FDA to Par Pharmaceutical, Inc. re ANDA 76-744 | Dale 12 (5/11/2016) |
| DX276 | AGEL-MDL-009-005637 | AGEL-MDL-009-005637 | 5/11/2007 | Email from Lynn Dale to Mke Dornhecker | |
| DX277 | AGEL-MDL-009-005638 | AGEL-MDL-009-005642 | 6/5/2007 | PowerPoint entitled AndroGel Manufacturing Update | |
| DX278 | SLV462696 | SLV462696 | 6/8/2007 | Email from Jean-Louis Anspach to Murray Kay, Jim Hynd, et al. | |
| DX279 | SLV462697 | SLV462701 | 6/5/2007 | PowerPoint entitled AndroGel Manufacturing Update | |
| DX280 | AGEL-MDL-009-005017 | AGEL-MDL-009-005017 | 11/15/2007 | Email from Murray Kay to Lynn Dale | |
| DX281 | AGEL-MDL-009-005018 | AGEL-MDL-009-005023 | 6/13/2007 | PowerPoint entitled Besins Discussion Topics | |
| DX282 | SLV357431 | SLV357431 | 6/11/2007 | Email from Murray Kay to Laurie Downey | |
| DX283 | SLV357432 | SLV357437 | 6/13/2007 | PowerPoint entitled Besins Discussion Topics | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II)*, Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|--------|----------|----------|------|-------------|--------------------|
| DX284 | SLV583611 | SLV583686 | 6/19/2007 | PowerPoint entitled Cardio-Metabolic and Specialized Markets Business Unit GPSD Meeting | Amyot 08 (4/29/2015) |
| DX285 | PAR-MDL-00008643 | PAR-MDL-00008645 | 6/20/2007 | Email from Leslie Koby to Nefertiti Greene (with attachment) | MacPhee 36 (3/18/2016); Greene 18 (9/2/2015); Tupman 9 (9/15/2016); Reed 11 (11/16/2016) |
| DX286 | SLV582196 | SLV582197 | 6/25/2007 | Email from Jay Bua to Laurie Downey and Thomas MacAllister | Bua 16 (4/20/2016) |
| DX287 | SLV508633 | SLV508636 | 6/28/2007 | Email from Lynn Dale to Bill Mink | |
| DX288 | SLV333530 | SLV333566 | 7/11/2007 | PowerPoint entitled 2007 BF2 2008-2012 Version 1 | Hynd 34 (4/7/2016) |
| DX289 | WTN0334794 | WTN0334836 | 7/18/2007 | Promotion Agreement between Depomed, Inc. and Watson Pharma, Inc. | |
| DX290 | AGEL-MDL-024-001376 | AGEL-MDL-024-001376 | 8/6/2007 | Email from Vincent Amyot to Mark Hastings, et al. | |
| DX291 | AGEL-MDL-024-001377 | AGEL-MDL-024-001377 | 8/6/2007 | JCC Meeting Minutes (Solvay/Watson) for August 22, 2007 meeting | |
| DX292 | PAR-MDL-00013987 | PAR-MDL-00013989 | 8/9/2007 | Email from Nefertiti Greene to Carmen Bowen | Greene 04 (9/2/2015) |
| DX293 | WTN0357660 | WTN0357660 | 8/14/2007 | Solvay-Watson JCC Meeting | |
| DX294 | AGEL-MDL-024-001388 | AGEL-MDL-024-001389 | 8/21/2007 | JCC Meeting Minutes (Watson/Solvay) for August 14, 2007 meeting | |
| DX295 | WTN00291347 | WTN00291373 | 8/24/2007 | Service Agreement | Heimers 21 (3/21/2016); Tykot 40 (2/23/2016) |
| DX296 | GALD-AGEL000007 | GALD-AGEL000036 | 8/27/2007 | Service Agreement between Watson and Galderma including Amendment 1 | |
| DX297 | AGEL-MDL-021-020952 | AGEL-MDL-021-020986 | 8/30/2007 | JCC Meeting Minutes (Solvay/Par) for August 24, 2007 meeting | |
| DX298 | WTN0334837 | WTN0334880 | 9/21/2007 | Amended and Restated Promotion Agreement | Heimers 20 (3/21/2016) |
| DX299 | AGEL-MDL-014-032909 | AGEL-MDL-014-032909 | 9/24/2007 | Email from Jim Hynd to Brian Mitchell | |
| DX300 | AGEL-MDL-015-005531 | AGEL-MDL-015-005532 | 9/24/2007 | PowerPoint slides entitled Androgel Continues to Accelerate as a Result of Project Inspire Initiative [Alt Bates AGEL-MDL-014-032910] | |
| DX301 | PAR-MDL-00029315 | PAR-MDL-00029315 | 10/15/2007 | Memorandum from Carmen Bowen to Vincent Amyot, et al. re Solvay Proposal Action Items | Greene 26 (9/2/2015) |
| DX302 | AGEL-MDL-015-022259 | AGEL-MDL-015-022261 | 11/15/2007 | JCC Meeting Minutes (Strativa/Solvay) for November 15, 2007 meeting | |
| DX303 | WTN0361976 | WTN0361976 | 12/17/2007 | Solvay/Watson JCC Meeting, Bringing Low-T into Focus, December 17, 2007 | |
| DX304 | WTN0451870 | WTN0451872 | 12/17/2007 | Watson & Solvay, Minutes of the Working Session | |
| DX305 | WTN0287544 | WTN0287559 | 12/31/2007 | Attachment 5-10 [Govt. Exhibit 2010] | Gov Ex 2010 |
| DX306 | WTN0287560 | WTN0287576 | 12/31/2007 | Attachment 5-12 [Govt. Exhibit 2011] | Gov Ex 2011 |
| DX307 | WTN0583008 | WTN0583008 | 12/31/2007 | Product Line Financial Statements YTD as of December 31, 2007 | Yeomans 21 (5/4/2016) |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II)*,  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX308 | AGEL-MDL-021-009545 | AGEL-MDL-021-009547 | 1/2/2008 | JCC Meeting Minutes (Watson/Solvay) for December 17, 2007 meeting | |
| DX309 | AGEL-MDL-008-006341 | AGEL-MDL-008-006343 | 2/19/2008 | JCC Meeting Minutes (Abbott/Strativa) for January 29, 2008 meeting | |
| DX310 | AGEL-MDL-015-011816 | AGEL-MDL-015-011817 | 3/14/2008 | Email from Carmen Bowen to Stephen Krull, et al. | |
| DX311 | AGEL-MDL-015-011818 | AGEL-MDL-015-011820 | 3/14/2008 | JCC Meeting Minutes (Abbott/Strativa) for January 29, 2008 meeting [draft] | |
| DX312 | WTN0361806 | WTN0361806 | 4/1/2008 | Solvay Pharmaceuticals, Sales Strategy, Watson JCC Meeting, AndroGel Urology Market and Watson Call Plan Performance Diagnostics | |
| DX313 | ABBVIE-AGEL02911541 | ABBVIE-AGEL02911566 | 4/9/2008 | PowerPoint entitled Executive Committee Meeting and Business Review | Hynd 29 (4/7/2016) |
| DX314 | WTN0361813 | WTN0361814 | 4/16/2008 | Solvay/Watson JCC Meeting | |
| DX315 | WTN0361879 | WTN0361881 | 4/16/2008 | Solvay/Watson JCC Meeting Minutes | |
| DX316 | WTN0361942 | WTN0361942 | 4/16/2008 | AndroGel JCC Meeting Sales Operations Update presentation. | |
| DX317 | WTN0398558 | WTN0398558 | 4/16/2008 | AndroGel JCC Meeting, Sales Operation Update, April 16, 2008 | |
| DX318 | AGEL-MDL-015-018943 | AGEL-MDL-015-018943 | 4/16/2008 | JCC Meeting Minutes (Solvay & Watson) for April 16, 2008 meeting | |
| DX319 | AGEL-MDL-013-034582 | AGEL-MDL-013-034582 | 4/22/2008 | Email from Brian Mitchell to Kumar Kantheti and Jorge Gomez | |
| DX320 | AGEL-MDL-013-034583 | AGEL-MDL-013-034663 | 4/21/2008 | Document entitled AndroGel Marketing Strategy | Cremieux 07 (4/6/2017) |
| DX321 | AGEL-MDL-015-012103 | AGEL-MDL-015-012106 | 5/12/2008 | Email from Stephen Krull to Kevin Guthrie, et al. (with attachment) | Krull 03 (11/18/2015) |
| DX322 | WTN0594231 | WTN0594243 | 5/14/2008 | Testosterone Gel 1% (Project #1529) Cross Functional Pre-Submission Team Meeting Minutes | |
| DX323 | WTN0594217 | WTN0594229 | 5/28/2008 | Testosterone Gel 1% (Project #1529) Cross Functional Pre-Submission Team Meeting Minutes | Petrie 10 (3/16/2016) |
| DX324 | WTN0361935 | WTN0361935 | 6/1/2008 | Solvay-Watson AndroGel JCC, Co-Promotion Analytics, June 18, 2008 | |
| DX325 | AGEL-MDL-008-006462 | AGEL-MDL-008-006462 | 6/16/2008 | JCC Meeting Minutes (Solvay/Watson) for June 18, 2008 meeting | |
| DX326 | WTN0392121 | WTN0392122 | 6/18/2008 | Solvay/Watson JCC Meeting | |
| DX327 | WTN0397949 | WTN0397949 | 6/18/2008 | AndroGel JCC Meeting, Sales Operations Update, June 18, 2008 | |
| DX328 | WTN0397956 | WTN0397957 | 6/18/2008 | Solvay/Watson JCC Meeting | |
| DX329 | AGEL-MDL-015-022192 | AGEL-MDL-015-022194 | 7/9/2008 | JCC Meeting Minutes (Strativa/Solvay) for June 12, 2008 meeting | |
| DX330 | AGEL-MDL-015-012423 | AGEL-MDL-015-012427 | 7/11/2008 | JCC Meeting Minutes (Solvay & Watson) for June 18, 2008 meeting [draft] | |
| DX331 | AGEL-MDL-015-019246 | AGEL-MDL-015-019246 | 9/8/2008 | Email from Stephen Krull to Brian Mitchell | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**
**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX332 | AGEL-MDL-015-019270 | AGEL-MDL-015-019270 | 9/8/2008 | JCC Meeting Minutes (Solvay & Watson) for September 10, 2008 meeting | |
| DX333 | PFE00598 | PFE00599 | 9/4/2008 | Letter from Pfizer to Paddock Labs | Picurro 15 (12/4/2015) |
| DX334 | WTN0392444 | WTN0392444 | 9/10/2008 | AndroGel JCC Meeting, Sales Operations Update, September 10, 2008 | |
| DX335 | WTN0397081 | WTN0397082 | 9/10/2008 | Solvay/Watson JCC Meeting | |
| DX336 | WTN0525022 | WTN0525024 | 9/10/2008 | Solvay and Watson, Draft JCC Meeting Minutes | |
| DX337 | PAR-MDL-00048177 | PAR-MDL-00048177 | 9/29/2008 | JCC Meeting Minutes (Solvay/Strativa) for October 2, 2008 meeting | |
| DX338 | AGEL-MDL-014-033526 | AGEL-MDL-014-033576 | 10/8/2008 | PowerPoint entitled Executive Committee Meeting and Business Review | |
| DX339 | AGEL-MDL-008-006499 | AGEL-MDL-008-006502 | 10/17/2008 | Email from Stephen Krull to Jean-Louis Anspach (with attachment) | Krull 06 (11/18/2015) |
| DX340 | PAR-MDL-00184213 | PAR-MDL-00184213 | 12/2/2008 | Email from Erin Capra to John Macphee, et al. | MacPhee 16 (3/18/2016); MacPhee 30 (3/18/2016) |
| DX341 | PAR-MDL-00184214 | PAR-MDL-00184214 | 12/2/2008 | Spreadsheet entitled 2009 Strativa P&L by Product.xls | |
| DX342 | WTN0357756 | WTN0357757 | 12/10/2008 | Solvay/Watson JCC Meeting | |
| DX343 | WTN0361896 | WTN0361897 | 12/10/2008 | Solvay/Watson JCC Meeting | |
| DX344 | ABBVIE-AGEL00515532 | ABBVIE-AGEL00515534 | 12/11/2008 | JCC Meeting Minutes (Strativa/Solvay) for December 11, 2008 meeting [draft] | |
| DX345 | AGEL-MDL-015-022322 | AGEL-MDL-015-022322 | 1/13/2009 | Email from Stephen Krull to Jean-Louis Anspach | |
| DX346 | AGEL-MDL-015-022323 | AGEL-MDL-015-022327 | 1/13/2009 | JCC Meeting Minutes (Solvay/Watson) for December 10, 2008 meeting | |
| DX347 | WTN0295569 | WTN0295646 | 1/20/2009 | Email from J. Williamson to A. Boyer attaching Watson Pharmaceuticals, Inc. Executive Financial Reporting Package Fourth Quarter - 2008 | Yeomans 20 (5/4/2016) |
| DX348 | ABBVIE-AGEL00671517 | ABBVIE-AGEL00671519 | 1/29/2009 | Letter from FDA to Unimed Pharmaceuticals re NDA 21-015 | Dale 08 (5/11/2016) |
| DX349 | WTN0392150 | WTN0392150 | 3/3/2009 | Solvay-Watson AndroGel JCC Meeting, Co-Promotion Analytics | |
| DX350 | WTN0450131 | WTN0450133 | 3/3/2009 | Solvay and Watson DRAFT JCC Meeting Minutes | |
| DX351 | WTN0537608 | WTN0537608 | 3/3/2009 | Solvay-Watson JCC Meeting, AndroGel Co-Promotion, Derek Rieder, Associate Product Manager, AndroGel, March 3, 2009 | |
| DX352 | ABBVIE-AGEL00144754 | ABBVIE-AGEL00144754 | 3/3/2009 | JCC Meeting Minutes (Solvay/Watson) for March 3, 2009 meeting | |
| DX353 | PADD-MDL-00012000 | PADD-MDL-00012001 | 3/19/2009 | Letter from FDA to Unimed Pharmaceuticals re NDA 21-015 | |
| DX354 | PADD-MDL-00008494 | PADD-MDL-00008495 | 3/25/2009 | Email from Patrick Kaczaral to Hanspeter Dietschi (with attachment) | Dale 11 (5/11/2016) |
| DX355 | WTN0357173 | WTN0357173 | 3/29/2009 | Email from L. Amato to E. Heiemrs | Amato 17 (8/26/2015) |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX356 | ABBVIE-AGEL02801390 | ABBVIE-AGEL02801429 | 4/8/2009 | PowerPoint entitled Executive Committee Meeting and Business Review | Hynd 32 (4/7/2016) |
| DX357 | PADD-MDL-00008621 | PADD-MDL-00008622 | 4/15/2009 | Email from Patrick Kaczaral to Bill Mink, et al. | Dale 09 (5/11/2016) |
| DX358 | PAR-MDL-00185627 | PAR-MDL-00185627 | 4/20/2009 | Spreadsheet entitled 2009 Strativa P&L by Product.xls | |
| DX359 | ABBVIE-AGEL01803338 | ABBVIE-AGEL01803342 | 5/18/2009 | JCC Meeting Minutes (Abbott/Strativa) for April 20, 2009 meeting [draft] | |
| DX360 | WTN0361908 | WTN0361908 | 6/1/2009 | Solvay-Watson AndroGel JCC Meeting, Co-Promotion Analytics, June 2009 | |
| DX361 | WTN0537623 | WTN0537624 | 6/23/2009 | Watson/Solvay JCC Meeting Minutes | |
| DX362 | WTN0451946 | WTN0451947 | 6/23/2009 | Watson/Solvay JCC Meeting Minutes | |
| DX363 | WTN0361934 | WTN0361934 | 9/1/2009 | Solvay-Watson AndroGel JCC Meeting, Co-Promotion Analytics, September 2009 | |
| DX364 | WTN0357754 | WTN0357755 | 9/17/2009 | Solvay/Watson DRAFT JCC Meeting Minutes | |
| DX365 | SLV054198 | SLV054201 | 6/8/2006 | Par Overlap Analysis Presentation | |
| DX366 | PAR-MDL-00162635 | PAR-MDL-00162637 | 9/30/2009 | Email from Paul Campanelli to Matthew Zrebiec, et al. | Jaskot 30 (10/18/2016) |
| DX367 | PAR-MDL-00185626 | PAR-MDL-00185627 | 4/20/2009 | Email from Erin Capra to Nefertiti Greene | Greene 31 (9/2/2015); MacPhee 17 (3/18/2016); Tupman (9/15/2016); Reed 05 (11/16/2016) |
| DX368 | PAR-MDL-00187841 | PAR-MDL-00187842 | 10/20/2009 | Email from Christina Moretto to John MacPhee, et al. | MacPhee 19 (3/18/2016); Greene 32 (9/2/2015); Reed 06 (11/16/2016) |
| DX369 | PAR-MDL-00187843 | PAR-MDL-00187843 | 10/20/2009 | Spreadsheet entitled 2010 Operating Plan- P&L by Product.xls | |
| DX370 | WTN0392062 | WTN0392062 | 12/1/2009 | Solvay-Watson AndroGel JCC Meeting, Co-Promotion Analytics, December 2009 | |
| DX371 | WTN0361820 | WTN0361821 | 12/5/2009 | Solvay/Watson JCC Meeting Teleconference | |
| DX372 | WTN0393507 | WTN0393507 | 12/15/2009 | 2010 Sales Force Alignmnet & Androgel PR Opportunity | |
| DX373 | WTN0537616 | WTN0537616 | 12/15/2009 | Watson JCC Meeting, December 15, 2009, Derek Rieder, Associate Product Manager, AndroGel | |
| DX374 | WTN0583105 | WTN0583105 | 12/31/2009 | Brand Product Line Financial Statements YTD as of December 31, 2009 | Yeomans 22 (5/4/2016) |
| DX375 | PAR-MDL-00000324 | PAR-MDL-00000325 | 1/5/2010 | Letter from Par to CDER re ANDA 076744 | |
| DX376 | WTN0357656 | WTN0357657 | 2/19/2010 | 2.19.10 Watson/Abbott JCC Meeting Action Items | |
| DX377 | WTN0361955 | WTN0361955 | 3/1/2010 | Watson 2010 Call Plan Analysis, March 2010 | |
| DX378 | WTN0357730 | WTN0357730 | 3/9/2010 | Solvay/Watson JCC Meeting | |
| DX379 | WTN0393542 | WTN0393542 | 3/9/2010 | Solvay/Watson JCC Meeting | |
| DX380 | WTN0592407 | WTN0592407 | 3/24/2010 | Alternate API Summary Report | Petrie 33 (3/16/2016) |
| DX381 | ABBVIE-AGEL00956290 | ABBVIE-AGEL00956290 | 3/25/2010 | JCC Meeting Minutes (Abbott/Watson) for March 9, 2010 meeting | |
| DX382 | WTN0363728 | WTN0363731 | 5/21/2010 | Email from S. Renna to L. Amato and C. Yeomans re: 2007-2010 AndroGel Call Plan Productivity Analysis | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX383 | WTN0363732 | WTN0363732 | 5/21/2010 | 2007 - 2010 AndroGel Call Plan Productivity Analysis | |
| DX384 | WTN0363702 | WTN0363702 | 6/1/2010 | Sales Ops, Watson S1 2010 JCC, June 2010 | |
| DX385 | PAR-MDL-00174396 | PAR-MDL-00174396 | 6/23/2010 | Email from Julie Szozda to Michelle Bonomi, et al. | Jaskot 22 (10/18/2016) |
| DX386 | WTN0395234 | WTN0395251 | 6/28/2010 | Abbott/Watson Joint Commercial Committee, AndroGel Update, June 28, 2010 | |
| DX387 | ABBVIE-AGEL02782276 | ABBVIE-AGEL02782276 | 7/2/2010 | Email from Frank Jaeger to Jim Hynd | |
| DX388 | ABBVIE-AGEL02782277 | ABBVIE-AGEL02782286 | 7/2/2010 | Document entitled AndroGel (testosterone gel) 1% CIII 2011 Business Plan - Draft Executive Summary | |
| DX389 | ABBVIE-AGEL01674788 | ABBVIE-AGEL01674788 | 7/16/2010 | JCC Meeting Minutes (Abbott/Strativa) for July 23, 2010 meeting [draft] | |
| DX390 | WTN0363310 | WTN0363310 | 9/1/2010 | Watson 2010 Q3 JCC, September 2010 | |
| DX391 | WTN0363701 | WTN0363701 | 9/1/2010 | Abbott/Watson JCC Meeting, September 2010 | |
| DX392 | PAR-MDL-00176040 | PAR-MDL-00176040 | 9/10/2010 | Email from Julie Szozda to Inna Gruber, et al. | Jaskot 23 (10/18/2016) |
| DX393 | WTN0440894 | WTN0440896 | 10/15/2010 | Generic Ops Meeting Minutes | Petrie 35 (3/16/2016) |
| DX394 | PADD-MDL-00011992 | PADD-MDL-00012001 | 11/16/2010 | Email from from Lincy Michael to Patrick Kaczaral, et al. (with attachment) | Dale 10 (5/11/2016); Mink 39 (10/2/2015) |
| DX395 | PAR-MDL-00189782 | PAR-MDL-00189783 | 11/19/2010 | Email from Marian Gustafson to Erin Zaccaro, et al. | MacPhee 33 (3/18/2016) |
| DX396 | PAR-MDL-00092120 | PAR-MDL-00092137 | 12/7/2010 | PowerPoint entitled Strativa Pharmaceuticals 2010 Highlights | |
| DX397 | WTN0363102 | WTN0363103 | 12/14/2010 | Abbott/Watson JCC Meeting | |
| DX398 | WTN0392967 | WTN0392967 | 12/14/2010 | Fourth Quarter AndroGel JCC Meeting, December 14, 2010 | |
| DX399 | WTN0583138 | WTN0583138 | 12/31/2010 | Global Brand Product Line Financial Statement YTD as of December 31, 2010 | Yeomans 23 (5/4/2016) |
| DX400 | PAR-MDL-00177384 | PAR-MDL-00177384 | 1/4/2011 | Email from Allison Wey to Paul Campanelli | |
| DX401 | PAR-MDL-00177385 | PAR-MDL-00177385 | 1/4/2011 | PowerPoint entitled Par Pharmaceutial Companies (at JP Morgan 2011 Healthcare Conference) | |
| DX402 | ABBVIE-AGEL01111333 | ABBVIE-AGEL01111369 | 1/20/2011 | PowerPoint entitled Metabolic/GI Care Business Review 2010 Actual & 2011 Plan | |
| DX403 | PAR-MDL-00177612 | PAR-MDL-00177612 | 1/13/2011 | Email from Julie Szozda to Inna Gruber, et al. | Picurro 17 (12/4/2015) |
| DX404 | WTN0332444 | WTN0332449 | 1/31/2011 | Prior approval supplement | Petrie 8 (3/16/2016) |
| DX405 | PAR-MDL-00178299 | PAR-MDL-00178299 | 2/22/2011 | Email from Allison Wey to Paul Campanelli | |
| DX406 | PAR-MDL-00178300 | PAR-MDL-00178300 | 3/1/2011 | PowerPoint entitled Par Pharmaceutial Companies (at Citi Global Healthcare Conference) | |
| DX407 | WTN0393258 | WTN0393258 | 3/8/2011 | 2011 Q1 AndroGel JCC Meeting, March 8, 2011 | |
| DX408 | WTN0395084 | WTN0395084 | 3/8/2011 | Abbott/Watson JCC Meeting | |
| DX409 | PAR-MDL-00000596 | PAR-MDL-00000598 | 6/7/2011 | Letter from FDA to Par Pharmaceutical, Inc. re ANDA 076744/S-002 | Picurro 18 (12/4/2015) |
| DX410 | AGEL-MDL-027-000001 | AGEL-MDL-027-000004 | 7/6/2011 | PowerPoint slides entitled 2009 Demonstrated What is Possible with Unbranded DTC | |
| DX411 | AGEL-MDL-027-000274 | AGEL-MDL-027-000346 | 7/6/2011 | PowerPoint slides entitled AndroGel DTC Campaign Results: Final Analysis Presentation 4/23/09 - 7/31/09 | |
| DX412 | WTN0392971 | WTN0392971 | 7/19/2011 | 2011 Q3 AndroGel JCC Meeting, July 19, 2011 | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX413 | WTN0449304 | WTN0449304 | 7/19/2011 | Abbott/Watson JCC Meeting, Game Changer, July 19, 2011 | |
| DX414 | ABBVIE-AGEL03143647 | ABBVIE-AGEL03143675 | 7/20/2011 | Email from Frank Jaeger to Margaret Dambroisia, et al. (with attachment) | Jaeger 41 (5/6/2016) |
| DX415 | ABBVIE-AGEL00352476 | ABBVIE-AGEL00352555 | 7/22/2011 | PowerPoint entitled AndroGel Patient Cost Sensitivity and Managed Markets Strategy Support Phase 1: Executive Summary | |
| DX416 | PAR-MDL-00193219 | PAR-MDL-00193244 | 7/27/2011 | Amended and Restated Manufacturing and Supply Agreement between Par Pharmaceuticals, Inc. and Paddock Laboratories LLC | |
| DX417 | WTN0393082 | WTN0393082 | 8/12/2011 | AndroGel Message Recall Research (Results thru August 12, 2011), Marketing Analytical & Business Insights | |
| DX418 | ABBVIE-AGEL00060667 | ABBVIE-AGEL00060694 | 9/14/2011 | PowerPoint entitled 2012 AndroGel 1.62% Brand Plan (28-page version) [Alt Bates ABBVIE-AGEL00060610-60637] | |
| DX419 | ABBVIE-AGEL00010133 | ABBVIE-AGEL00010170 | 9/14/2011 | PowerPoint entitled 2012 AndroGel 1.62% Brand Plan (38-page version) | Gautsch 09 (5/18/2016) |
| DX420 | ABBVIE-AGEL00990557 | ABBVIE-AGEL00990881 | | PowerPoint entitled 2012 AndroGel 1.62% Brand Plan (325-page version) | |
| DX421 | WTN0394730 | WTN0394730 | 9/19/2011 | Abbott/Watson JCC Meeting | |
| DX422 | ABBVIE-AGEL00951877 | ABBVIE-AGEL00951879 | 9/19/2011 | JCC Meeting Minutes (Abbott/Watson) for September 19, 2011 meeting [draft] | |
| DX423 | WTN0583157-001 | WTN0583157-003 | 9/30/2011 | Global Brand Product Line Financial Statement YTD as of September 30, 2011 | Yeomans 11 (5/4/2016) |
| DX424 | WTN0392163 | WTN0392163 | 12/12/2011 | AndroGel 1.62% Update, JCC Meeting - December 12, 2011 | |
| DX425 | WTN0394668 | WTN0394669 | 12/14/2011 | Abbott/Watson JCC Meeting | |
| DX426 | ABBVIE-AGEL02045675 | ABBVIE-AGEL02045844 | 1/11/2012 | PowerPoint entitled 2011 Strategic Business Plan (AndroGel Marketing Team) | |
| DX427 | ABBVIE-AGEL00048115 | ABBVIE-AGEL00048115 | 2/2/2012 | Screen shot of "IsItLowT.com - Could you have Low T?" | |
| DX428 | ABBVIE-AGEL00344472 | ABBVIE-AGEL00344477 | 2/2/2012 | Screen shot of "IsItLowT.com -Treatment Options" | |
| DX429 | CVS-ANDRO-0067491 | CVS-ANDRO-0067496 | 4/1/2012 | Spreadsheet entitled Fortesta Sales Increase Analysis | Griffin 16 (3/16/2016) |
| DX430 | WTN0394582 | WTN0394582 | 4/8/2012 | Abbott Watson JCC Meeting Q1 '12. April 8, 2012 | |
| DX431 | WTN0358612 | WTN0358613 | 4/9/2012 | Abbott/Watson JCC Meeting Minutes | |
| DX432 | WTN0394590 | WTN0394591 | 4/9/2012 | Abbott/Watson JCC Meeting | |
| DX433 | ABBVIE-AGEL00502719 | ABBVIE-AGEL00502720 | 4/9/2012 | JCC Meeting Minutes (Abbott/Watson) for April 9, 2012 meeting | |
| DX434 | ABBVIE-AGEL00722383 | ABBVIE-AGEL00722383 | 4/9/2012 | JCC Meeting Minutes (Abbott/Watson) for April 9, 2012 meeting | |
| DX435 | ABBVIE-AGEL00995220 | ABBVIE-AGEL00995544 | 4/18/2012 | PowerPoint entitled 2012 AndroGel 1.62% Business Plan | |
| DX436 | BESINS-FTC-SUB2015-0000005 | BESINS-FTC-SUB2015-0000006 | 5/4/2012 | Email from Leslie Grunfeld to Charles Gancel | Bua 11  (4/20/2016) |
| DX437 | WTN0379435 | WTN0379435 | 5/30/2012 | Email from M. Allard to S. Krull, V. Sanford, E. Pluckhorn, and S. Scibilia re: 4 9 12 JCC minutes Watson additions attaching DRAFT Minutes 4 9 12 JCC Meeting MA notes. | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX438 | WTN0379436 | WTN0379437 | 5/30/2012 | DRAFT Minutes 4 9 12 JCC Meeting MA notes. | |
| DX439 | CVS-ANDRO-0067489 | CVS-ANDRO-0067490 | 5/30/2012 | Email from Cathy Pettis to Stephen Heidenthal | Griffin 15 (3/16/2016) |
| DX440 | ABBVIE-AGEL03265016 | ABBVIE-AGEL03265165 | 6/15/2012 | PowerPoint entitled AndroGel GPO Strategic Plan | Gautsch 07 (5/18/2016) |
| DX441 | WTN0353163 | WTN0353163 | 7/12/2012 | Email from L Marion to V. Sanford re: Androderm 2013 Planning meeting attaching Androderm 2 mg/4 mg 2013 Planning Meeting presentation. | |
| DX442 | WTN0353164 | WTN0353164 | 7/12/2012 | Androderm 2 mg/4 mg 2013 Planning Meeting presentation. | |
| DX443 | ABBVIE-AGEL00951873 | ABBVIE-AGEL00951874 | 8/18/2012 | JCC Meeting Minutes (Abbott/Watson) for April 9, 2012 meeting [Watson's edits to draft minutes] | |
| DX444 | ABBVIE-AGEL00951880 | ABBVIE-AGEL00951880 | 8/18/2012 | JCC Meeting Minutes (Abbott/Watson) for August 20, 2012 meeting [draft] | |
| DX445 | WTN0392935 | WTN0392935 | 8/20/2012 | Abbott/Watson, JCC Meeting, August 20, 2012 | |
| DX446 | ABBVIE-AGEL00026297 | ABBVIE-AGEL00026347 | 9/5/2012 | Email from Meena Valravan to James B. Hynd, et al. (with attachment) | Hynd 16 (4/6/2016) |
| DX447 | WTN0359366 | WTN0359366 | 11/29/2012 | Abbott/Watson JCC Meeting | |
| DX448 | WTN0392161 | WTN0392161 | 11/29/2012 | AndroGel 1.62% Update, JCC Meeting - November 29, 2012 | |
| DX449 | WTN0449972 | WTN0449976 | 11/29/2012 | Abbott/Watson JCC Meeting | |
| DX450 | ABBVIE-AGEL00712715 | ABBVIE-AGEL00712731 | 12/31/2012 | Amended and Restated Sublicense Agreement between Abbott Laboratories and Unimed Pharmaceuticals, LLC | |
| DX451 | ABBVIE-AGEL00712732 | ABBVIE-AGEL00712742 | 12/31/2012 | Special Products Specific Agreement between Abbott Laboratories and AbbVie, Inc. | |
| DX452 | ABBVIE-AGEL01161225 | ABBVIE-AGEL01161328 | 12/31/2012 | Finished Goods Supply Agreement for Androgel between Unimed Pharmaceuticals, LLC and Abbott Products Operations AG | |
| DX453 | BESINS-FTC-SUB2015-0003853 | BESINS-FTC-SUB2015-0003861 | 2013-2014 | Delpharm invoices to Besins | Bua 09 (4/20/2016) |
| DX454 | ABBVIE-AGEL01790407 | ABBVIE-AGEL01790447 | 1/11/2013 | PowerPoint entitled TRT Patient Metrics | |
| DX455 | BESINS-FTC-SUB2015-0003865 | BESINS-FTC-SUB2015-0003865 | | Spreadsheet entitled Investments: Back Up DELPHARM LILLE by vouchers | Bua 08 (4/20/2016) |
| DX456 | BESINS-FTC-SUB2015-0000508 | BESINS-FTC-SUB2015-0000511 | 1/9/2013 | Email from Carl Tatsuguchi to Daniel Delarbre | Bua 04 (4/20/2016) |
| DX457 | ABBVIE-AGEL00521343 | ABBVIE-AGEL00521356 | 2/7/2013 | PowerPoint entitled AndroGel Delpharm Site Transfer | |
| DX458 | WTN0357325 | WTN0357328 | 3/4/2013 | AbbVie/Actavis JCC Meeting | |
| DX459 | WTN0359607 | WTN0359607 | 3/4/2013 | Abbott/Actavis JCC Meeting Agenda | |
| DX460 | WTN0359687 | WTN0359688 | 3/4/2013 | Email from V. Giafanella re: JCC deck v4 attaching JCC Watson March 2013 MASTER v5 FINAL presentation. | |
| DX461 | WTN0359689 | WTN0359689 | 3/4/2013 | JCC Watson March 2013 MASTER v5 FINAL presentation | |
| DX462 | WTN0359699 | WTN0359699 | 3/4/2013 | AndroGel 1.62% Marketing Update, March 4, 2013 | |
| DX463 | ABBVIE-AGEL00089975 | ABBVIE-AGEL00089978 | 3/4/2013 | JCC Meeting Minutes (AbbVie/Actavis) for March 4, 2013 meeting [draft] | |
| DX464 | ABBVIE-AGEL00981074 | ABBVIE-AGEL00981076 | 3/7/2013 | Email from Samantha Chan to Michael Douma, et al. | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX465 | ABBVIE-AGEL00045101 | ABBVIE-AGEL00045107 | 3/20/2013 | PowerPoint entitled AndroGel Operations Extended Brand Team Meeting | |
| DX466 | WTN0567895-001 | WTN0567895-006 | 3/31/2013 | Global Brand Product Line Financial Statement for the First Quarter Ended March 31, 2013 | Yeomans 14 (5/4/2016) |
| DX467 | ABBVIE-AGEL00889287 | ABBVIE-AGEL00889287 | 5/27/2013 | Email from Jim Hynd to Marty Comer, et al. | |
| DX468 | ABBVIE-AGEL00889290 | ABBVIE-AGEL00889323 | 5/27/2013 | PowerPoint entitled AndroGel 2013 Early Performance Summary, attachment to ABBVIE-AGEL00889287 | |
| DX469 | ABBVIE-AGEL00591181 | ABBVIE-AGEL00591185 | 06/00/2013 | PowerPoint entitled Besins Project at Delpharm Lille | |
| DX470 | WTN0360602 | WTN0360604-006 | 7/9/2013 | Email from C. Yeomans attaching Global Brand Product Line Financial Statement for the First Quarter Ended March 31, 2012 | Yeomans 12 (5/4/2016) |
| DX471 | ABBVIE-AGEL01475683 | ABBVIE-AGEL01475745 | 7/11/2013 | PowerPoint entitled Growing Competitive Set | |
| DX472 | WTN0357348 | WTN0357350 | 7/26/2013 | Abbott/Actavis JCC Meeting | |
| DX473 | WTN0360796 | WTN0360796 | 7/26/2013 | Abbott/Actavis JCC Meeting | |
| DX474 | WTN0360829 | WTN0360830 | 7/26/2013 | Email from V. Gialanella re: Deck for JCC Meeting attaching JCC Presentations_Final presentation. | |
| DX475 | WTN0360831 | WTN0360831 | 7/26/2013 | JCC Presentations_Final presentation. | |
| DX476 | ABBVIE-AGEL00349883 | ABBVIE-AGEL00349932 | 09/00/2013 | AndroGel Injectable Behavior Study | |
| DX477 | WTN0392271 | WTN0392271 | 7/26/2013 | AndroGel JCC Meeting, July 26th 2013 | |
| DX478 | WTN0411301 | WTN0411303 | 9/9/2013 | Letter from FDA to Watson Laboratories, Inc. | |
| DX479 | ABBVIE-AGEL01647047 | ABBVIE-AGEL01647047 | 10/16/2013 | Spreadsheet entitled M09 monthly financial statement.xls | |
| DX480 | ABBVIE-AGEL00520383 | ABBVIE-AGEL00520395 | 10/29/2013 | PowerPoint entitled AndroGel Delpharm Phase I | |
| DX481 | ABBVIE-AGEL00520396 | ABBVIE-AGEL00520398 | 10/29/2013 | PowerPoint entitled AndroGel Delpharm Phase II | |
| DX482 | ABBVIE-AGEL00521406 | ABBVIE-AGEL00521410 | 11/4/2013 | Document entitled Regulatory Strategy CMC Small Molecule Post Approval Change | |
| DX483 | ABBVIE-AGEL00262728 | ABBVIE-AGEL00262728 | 2/26/2014 | Email from Lisa Wortsmann to Michael Gautsch (cc: Louis Lipinski) (without attachment) | Lipinski 04 (5/19/2016) |
| DX484 | ABBVIE-AGEL00345295 | ABBVIE-AGEL00345295 | 2/26/2014 | Spreadsheet entitled Androgel Historical Information 2004-2010 | Lipinski 05 (5/19/2016) |
| DX485 | ABBVIE-AGEL00783675 | ABBVIE-AGEL00783678 | 2/28/2014 | Letter from FDA to AbbVie Inc. re NDA 22309/S-010 | |
| DX486 | WTN0334591 | WTN0334596 | 4/4/2014 | Minor Complete Response Amendment | |
| DX487 | WTN0353126 | WTN0353126 | 4/8/2014 | AbbVie + Actavis JCC Meeting, April 8, 2014 | |
| DX488 | WTN0353127 | WTN0353127 | 4/8/2014 | Abbott/Actavis JCC Meeting | |
| DX489 | WTN0353796 | WTN0353796 | 4/8/2014 | AbbVie & Actavis Quarterly JCC Meeting Agenda | |
| DX490 | ABBVIE-AGEL00897192 | ABBVIE-AGEL00897192 | 4/8/2014 | JCC Meeting Minutes (Abbott/Actavis) for April 8, 2014 meeting | |
| DX491 | ABBVIE-AGEL03260979 | ABBVIE-AGEL03260981 | 5/27/2014 | JCC Meeting Minutes (Abbott/Actavis) for July 26, 2013 meeting | |
| DX492 | ABBVIE-AGEL02622813 | ABBVIE-AGEL02622823 | 6/26/2014 | Document entitled "Providing Clarify and Direction" 2015 AndroGel 1.62% Strategic Narrative | Gautsch 21 (5/18/2016) |
| DX493 | WTN0390275 | WTN0390275 | 7/16/2014 | AbbVie & Actavis Quarterly JCC Meeting | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX494 | WTN0524481 | WTN0524520 | 7/16/2014 | AbbVie Actavis JCC Meeting, Indigo Hotel, Vernon Hills, IL, July 16, 2014 | |
| DX495 | ABBVIE-AGEL00860677 | ABBVIE-AGEL00860678 | 7/15/2014 | Email from Michael Gautsch to Pablo Hernandez | |
| DX496 | ABBVIE-AGEL02375303 | ABBVIE-AGEL02375326 | 7/16/2014 | PowerPoint entitled AbbVie Actavis JCC Meeting [Alt Bates ABBVIE-AGEL00860679] | |
| DX497 | ABBVIE-AGEL00475787 | ABBVIE-AGEL00475788 | 7/18/2014 | Email from James Hanson to Katherine Manchester, et al. | |
| DX498 | ABBVIE-AGEL00475789 | ABBVIE-AGEL00475803 | 7/16/2014 | PowerPoint entitled AbbVie + Actavis JCC Meeting (July 16, 2014) | |
| DX499 | WTN0367686 | WTN0367688 | 8/7/2014 | Approval letter re: prior approval supplement | Petrie 9 (3/16/2016) |
| DX500 | ABBVIE-AGEL00049702 | ABBVIE-AGEL00049702 | 8/14/2014 | Spreadsheet entitled TRT Historical Data January 2000 to July 2014 - to Steve Niemcryk.xlsx | |
| DX501 | PAR-MDL-00213777 | PAR-MDL-00213779 | 9/18/2014 | Letter from Par to CDER re ANDA 076744 | |
| DX502 | ABBVIE-AGEL00716276 | ABBVIE-AGEL00716277 | 8/25/2014 | Email from Lisa Marzano to Janet Hollinger, et al. | |
| DX503 | ABBVIE-AGEL00716278 | ABBVIE-AGEL00716328 | 8/25/2014 | PowerPoint entitled TRT Patient Metrics | |
| DX504 | ABBVIE-AGEL00959662 | ABBVIE-AGEL00959674 | 2/26/2015 | PowerPoint entitled AndroGel - Besins & Supply Chain | |
| DX505 | PAR-MDL-00214099 | PAR-MDL-00214100 | 4/2/2015 | Letter from Par to CDER re Amendment to a Prior Approval Supplement ANDA 076744 | |
| DX506 | AGEL-MDL-014-024149 | AGEL-MDL-014-024154 | 8/31/2015 | PowerPoint entitled Project Tulip [Alt Bates SLV582313-SLV582318] | Govt Ex. 0297 [SLV582313-SLV582318] |
| DX507 | ABBVIE-AGEL03267224 | ABBVIE-AGEL03267224 | | Spreadsheet AndroGel Historical Information 2004-2015 | Lipinski 02 (5/19/2016) |
| DX508 | PAR-MDL-00214122 | PAR-MDL-00214123 | 4/13/2015 | Letter from FDA to Par Pharmaceutical, Inc. re sANDA 076744/S-002 approval | Picurro 19 (12/4/2015) |
| DX509 | SLV162278 | SLV162286 | | PowerPoint entitled Solvay Pharmaceuticals, Inc. Product Strategy 2005-2009 Plan | Hynd 15 (8/18/2011) |
| DX510 | WTN0007070 | WTN0007123 | | New Products Business Plan 2006 presentation. | |
| DX511 | WTN0106874 | WTN0106913 | | Brand Portfolio 2007v.1 spreadsheet. | |
| DX512 | WTN0360809 | WTN0360809 | | Watson + Actavis, A Powerful Global Combination | |
| DX513 | WTN0451128 | WTN0451128 | | Performance Metrics Update, Solvay Pharmaceuticals | |
| DX514 | WTN0570697 | WTN0570697 | | AndroGel, Bringing Low-T Into Focus, John Rodda | |
| DX515 | SLV587026 | SLV587026 | | Spreadsheet entitled Urology Based Androgel Business [Alt Bates SLV587026-SLV587033, Govt Ex. 0290] | Govt Ex. 0290 A |
| DX516 | SLV123484 | SLV123512 | | Document entitled Watson Net Sales History & Estimates | Janco 35 (10/22/2015) |
| DX517 | SLV581646 | SLV581651 | | PowerPoint entitled Watson and Solvay: A Strategic Fit in Urology [Alt Bates SLV475126-SLV475131] | Govt Ex. 0286 (5/16/2008 Yang) |
| DX518 | SLV301780 | SLV301780 | | Email from Frederick Walthe to Jean-Louis Anspach, Jay Janco, et al. | |
| DX519 | SLV301781 | SLV301792 | | Document entitled Androgel Financial Planning Assumptions (Testim Generic - 10%) | Govt Ex. 0060 |
| DX520 | WTN0093301 | WTN0093312 | | PowerPoint entitled Watson Field Force Strategy - A continued Specialty Focus | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II)*, Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX521 | | | 1/7/2003 | U.S. Patent No. 6,503,894 | Erstad 17 (2/8/2008); Kottayil 02; Hynd 03 (8/18/2011); Zeleny 16 (2/9/2005); Ebert 13 (3/2/2005); Goldstein 04 (11/4/2016); Gann 04; Mahoney 11; Mann 02 (2/8/2017); Mann 06 (1/12/2012); Powell 01 (2/24/2017) |
| DX522 | UCFH 0001 | UCFH 2820 | | U.S. Patent No. 6,503,894 prosecution history [Alt Bates PAR 045040-045793] | Mahoney 11 (5/10/2016) |
| DX523 | ABBVIE-AGEL03247403 | ABBVIE-AGEL03247506 | | U.S. Patent No. 9,125,816 | |
| DX524 | ABBVIE-AGEL03246024 | ABBVIE-AGEL03247402 | | U.S. Patent No. 9,125,816 prosecution history | |
| DX525 | ABBVIE-AGEL03249096 | ABBVIE-AGEL03249198 | | U.S. Patent No. 9,132,089 | |
| DX526 | ABBVIE-AGEL03247507 | ABBVIE-AGEL03249095 | | U.S. Patent No. 9,132,089 prosecution history | |
| DX527 | ABBVIE-AGEL03114312 | ABBVIE-AGEL03114315 | | Sealed Information Disclosure Statement by Applicant and Petition Request Under 37 C.F.R. 1.59(b) to Expunge Applications, Patent Application No. 13/942,245, April 10, 2015 | McKelvie 36 (4/19/2017) |
| DX528 | ABBVIE-AGEL03114416 | ABBVIE-AGEL03114519 | | Sealed Information Disclosure Statement by Applicant and Petition Request Under 37 C.F.R. 1.59(b) to Expunge Applications, Patent Application No. 13/965,499, April 10, 2015 | McKelvie 35 (4/19/2017) |
| DX529 | ABBVIE-AGEL03114520 | ABBVIE-AGEL03114525 | | Sealed Information Disclosure Statement by Applicant and Petition Request Under 37 C.F.R. 1.59(b) to Expunge Applications, Patent Application No. 13/942,245, May 14, 2015 | McKelvie 40 (4/19/2017) |
| DX530 | ABBVIE-AGEL03114526 | ABBVIE-AGEL03114531 | | Sealed Information Disclosure Statement by Applicant and Petition Request Under 37 C.F.R. 1.59(b) to Expunge Applications, Patent Application No. 13/965,499, May 14, 2015 | McKelvie 39 (4/19/2017) |
| DX531 | ABBVIE-AGEL03114532 | ABBVIE-AGEL03114542 | | Sealed Information Disclosure Statement by Applicant and Petition Request Under 37 C.F.R. 1.59(b) to Expunge Applications, Patent Application No. 13/942,245, August 16, 2013 | McKelvie 38 (4/19/2017) |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX532 | ABBVIE-AGEL03114543 | ABBVIE-AGEL03114553 | | Sealed Information Disclosure Statement by Applicant and Petition Request Under 37 C.F.R. 1.59(b) to Expunge Applications, Patent Application No. 13/965,499, August 16, 2013 | McKelvie 37 (4/19/2017) |
| DX533 | AGEL MDL 001-011879 | AGEL MDL 001-011879 | | Excerpts from notebook containing Original Submission Corona ANDA - 76-737 [Alt Bates W 000140] | Ebert 12 (3/2/2005) |
| DX534 | AGEL MDL 001-020214 | AGEL MDL 001-020219 | | Watson laboratory notebook | Quan 14 (4/7/2005) |
| DX535 | AGEL MDL 001-026622 | AGEL MDL 001-026626 | | Skin Permeation 129-31 (Joel L. Zatz ed., 1993) | |
| DX536 | AGEL MDL 001-026853 | AGEL MDL 001-026861 | | Document entitled 6. Formulation Data [Alt Bates PAD 0003990-3992, PAD 0003993-3997, PAD 0003999] | Zeleny 05 (2/9/2005) |
| DX537 | AGEL MDL 002-000309 | AGEL MDL 002-000311 | | Paddock ANDA excerpt (comparison between RLD and proposed generic) | |
| DX538 | AGEL MDL 002-000312 | AGEL MDL 002-000313 | | Paddock ANDA excerpt (BE study report) | |
| DX539 | AGEL MDL 002-000314 | AGEL MDL 002-000338 | | Orange Book preface | |
| DX540 | AGEL MDL 002-000346 | AGEL MDL 002-000348 | 8/27/1999 | UMD-96-017 study report | |
| DX541 | AGEL MDL 002-000349 | AGEL MDL 002-000352 | | Paddock ANDA excerpt (BE study report) | |
| DX542 | AGEL MDL 002-000353 | AGEL MDL 002-000383 | | Paddock ANDA excerpt (label comparison) | |
| DX543 | AGEL MDL 002-000540 | AGEL MDL 002-000540 | | AndroGel NDA excerpt | |
| DX544 | AGEL MDL 002-000541 | AGEL MDL 002-000543 | | Paddock ANDA excerpt (packaging) | |
| DX545 | AGEL MDL 002-000720 | AGEL MDL 002-000720 | | Watson ANDA excerpt (comparison between RLD and proposed generic) | |
| DX546 | AGEL MDL 002-000882 | AGEL MDL 002-000928 | | Watson ANDA excerpt (BE study report) | |
| DX547 | AGEL MDL 002-000995 | AGEL MDL 002-000997 | | Watson ANDA excerpt (packaging) | |
| DX548 | AGEL MDL 002-002320 | AGEL MDL 002-002328 | | Paddock ANDA excerpt (formulation data) | |
| DX549 | AGEL MDL 002-002820 | AGEL MDL 002-002824 | | Paddock ANDA excerpt (certificates of analysis) | |
| DX550 | AGEL MDL 002-003116 | AGEL MDL 002-003118 | | Watson ANDA excerpt (formulation data) | |
| DX551 | AGEL MDL 002-003209 | AGEL MDL 002-003236 | | Watson ANDA excerpt (certificates of analysis) | |
| DX552 | AGEL MDL 002-003237 | AGEL MDL 002-003241 | | Watson ANDA excerpt (label comparison) | |
| DX553 | AGEL MDL 002-003242 | AGEL MDL 002-003247 | | Watson ANDA excerpt (labeling) | |
| DX554 | AGEL MDL 002-005935 | AGEL MDL 002-005937 | | Noveon product literature | |
| DX555 | AGEL MDL 002-005938 | AGEL MDL 002-005940 | | Noveon product literature | |
| DX556 | AGEL MDL 002-005941 | AGEL MDL 002-005945 | | Noveon product literature | |
| DX557 | AGEL MDL 002-005946 | AGEL MDL 002-005956 | | Noveon product literature | |
| DX558 | AGEL MDL 002-005961 | AGEL MDL 002-005964 | | Noveon product literature | |
| DX559 | AGEL MDL 002-005965 | AGEL MDL 002-005967 | | Noveon product literature | |
| DX560 | AGEL MDL 002-005968 | AGEL MDL 002-005968 | | Noveon product literature | |
| DX561 | AGEL MDL 002-006069 | AGEL MDL 002-006077 | | Noveon product literature | |
| DX562 | AGEL MDL 002-007900 | AGEL MDL 002-007953 | | Medical Review for NDA No. 21-015 | |
| DX563 | AGEL MDL 002-007954 | AGEL MDL 002-007959 | | Unimed FDA correspondence | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX564 | AGEL MDL 002-000001 | AGEL MDL 002-000034 | 4/25/2005 | Expert Report of Loyd V. Allen, Jr. | |
| DX565 | AGEL MDL 002-001153 | AGEL MDL 002-001198 | 4/25/2005 | Expert Report of Laurence M. Demers | |
| DX566 | AGEL MDL 002-002109 | AGEL MDL 002-002137 | 4/25/2005 | Expert Report of Wylie C. Hembree | |
| DX567 | AGEL MDL 002-003578 | AGEL MDL 002-003623 | | Expert Report of Joel L. Zatz | |
| DX568 | AGEL MDL 002-005322 | AGEL MDL 002-005340 | 5/25/2015 | Rebuttal Expert Report of Loyd V. Allen, Jr. | |
| DX569 | AGEL MDL 002-008218 | AGEL MDL 002-008260 | | Rebuttal Expert Report of Joel L. Zatz | |
| DX570 | | | | CV of Christopher Bowman, Ph.D. | |
| DX571 | | | | CV of Pierre Y. Cremieux, Ph.D. | |
| DX572 | | | | CV of Elizabeth C. Lindsey | |
| DX573 | | | | CV of Marianne C. Mann, M.D. | |
| DX574 | | | | CV of Roderick McKelvie | |
| DX575 | | | | CV of Michael Moffitt | |
| DX576 | | | | CV of Leslie Sandberg Orne | |
| DX577 | | | | CV of J. Robert Powell, Pharm.D. | |
| DX578 | | | | CV of Chad W.M. Ritenour, M.D. | |
| DX579 | | | | CV of Norman Weiner, Ph.D. | |
| DX580 | | | | CV of Kurt R. Karst | |
| DX581 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 1 January 13, 2017 report: Exhibit 1 - Summary of AndroGel Competitors.xlsx | |
| DX582 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 2 January 13, 2017 report: Exhibit 2 - AndroGel Patients with Other TRTs.xlsx | |
| DX583 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 3 January 13, 2017 report: Exhibit 3 - Switching to and from first and last AndroGel.xlsx | |
| DX584 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 4 January 13, 2017 report: Exhibit 4 - Patient Examples.xlsx | |
| DX585 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 5a-5b January 13, 2017 report: Exhibit 5 - TRT Total Trends by Type.xlsx | |
| DX586 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 6a-6b January 13, 2017 report: Exhibit 6 - AndroGel Share of TRTs.xlsx | |
| DX587 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 7 January 13, 2017 report: Exhibit 7 - Price Ratios.xlsx | |
| DX588 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 8a-8b January 13, 2017 report: Exhibit 8 - Promotional Spending of TRT Products.xlsx | |
| DX589 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 9a-9b January 13, 2017 report: Exhibit 9 - Promotional Spending as Percent of Sales of TRT Products.xlsx | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX590 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 10 January 13, 2017 report: Exhibit 10 - Project Tulip Exhibit.xlsx | |
| DX591 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 11 January 13, 2017 report: Exhibit 11 - Promotional Spending of TRT Products with Total Market Size.xlsx | |
| DX592 | | | | Data used by Pierre Y. Cremieux, Ph.D. to generate Exhibit 12a 12b January 13, 2017 report: Exhibit 12 – Consumer Welfare Model.xlsx | |
| DX593 | | | | INTENTIONALLY LEFT BLANK | |
| DX594 | | | | INTENTIONALLY LEFT BLANK | |
| DX595 | | | | Data used by Elizabeth C. Lindsey to generate chart on page 65 to January 13, 2017 report: Value Comparisons in Expert Report.xlsx | |
| DX596 | | | | Data used by Leslie Sandberg Orne to generate Figure 1 to January 13, 2017 report: 1. Copromotion Analysis 12.15.16.xlsx (backup for Appendix C) | |
| DX597 | | | | Data used by Leslie Sandberg Orne to generate Figure 2 to January 13, 2017 report: 5. Licensing Analysis 12.22.16.xlsx (backup for Appendix D) | |
| DX598 | | | | Data used by Leslie Sandberg Orne to generate Figure 3 to January 13, 2017 report: 2. Promotion Correlation Analysis 12.23.16.xlsx (backup for Figure 3) | |
| DX599 | | | | Data used by Leslie Sandberg Orne to generate Figure 4 to January 13, 2017 report: 6. CSO Analysis 12.22.16.xlsx (backup for Appendix E) | |
| DX600 | | | | Data used by Leslie Sandberg Orne to generate Figure 5 to January 13, 2017 report: 3. Promotion Cessation Analog Analysis 1.11.17.xlsx (backup for Figure 5) | |
| DX601 | | | | Data used by Leslie Sandberg Orne to generate Figure 6 to January 13, 2017 report: 4. Urology Salesforce Analyses 12.22.16.xlsx (backup for Figure 6) | |
| DX602 | | | | Data used by Leslie Sandberg Orne to generate Figure 7 to January 13, 2017 report: 3. Promotion Cessation Analog Analysis 1.11.17.xlsx (backup for Figure 7) | |
| DX603 | | | | INTENTIONALLY LEFT BLANK | |
| DX604 | | | | Data used by Leslie Sandberg Orne to generate Figure 9 to January 13, 2017 report: 7. Par Post Contract Inflection 12.22.16.xlsx (backup for Figure 9) | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|--------|----------|----------|------|-------------|--------------------|
| DX605 | | | | Data used by Leslie Sandberg Orne to generate Figure 10 to January 13, 2017 report: 8. TAP Structure Valuation Analysis 1.13.17.xslx and 9. ICOS Structure Valuation Analysis 1.13.16.xlsx (backup for Figure 10) | |
| DX606 | SLV134179 | SLV134179 | 8/29/2001 | Email from David Knocke to Jim Hynd, et al. | |
| DX607 | SLV134180 | SLV134210 | 8/28/2001 | Document entitled AndroGel 2002 Business Plan | |
| DX608 | SOLVAY 103763 | SOLVAY 103796 | 8/12/2001 | Document entitled AndroGel 2002 Business Plan | Hynd 05 (8/18/2011) |
| DX609 | AGEL MDL 001-004301 | AGEL MDL 001-004375 | 12/1/2002 | Document entitled AndroGel (testosterone gel) 1% CIII 2003 Business Plan [Alt Bates SOLVAY 018589-18663] | |
| DX610 | SLV000127 | SLV000189 | | Document entitled AndroGel 2004 Business Plan | |
| DX611 | SLV000190 | SLV000239 | | Document entitled AndroGel 2005 Business Plan | |
| DX612 | SLV301846 | SLV301846 | 3/21/2007 | Email from Leann Burns to Brian Hare | |
| DX613 | SLV301847 | SLV301896 | 3/21/2007 | Document entitled AndroGel 2005 U.S. Business Plan - 1% CIII | |
| DX614 | SLV526628 | SLV526639 | 2/14/2007 | Document entitled AndroGel 2007 Business Plan (to StratX) | |
| DX615 | SLV000301 | SLV000316 | 10/00/2007 | Document entitled AndroGel 2007 Business Plan (brand team) | |
| DX616 | AGEL-MDL-019-004250 | AGEL-MDL-019-004281 | 10/9/2007 | Document entitled AndroGel 2008 Business Plan | |
| DX617 | AGEL-MDL-008-015421 | AGEL-MDL-008-015469 | 9/10/2008 | PowerPoint entitled AndroGel 2009 Business Plan | |
| DX618 | AGEL-MDL-015-005627 | AGEL-MDL-015-005675 | 9/10/2008 | PowerPoint entitled AndroGel 2009 Business Plan | |
| DX619 | ABBVIE-AGEL00609090 | ABBVIE-AGEL00609090 | 7/6/2010 | Email from Frank Jaeger to Sara Lehr | |
| DX620 | ABBVIE-AGEL00609091 | ABBVIE-AGEL00609161 | 6/28/2010 | Document entitled AndroGel 2011 Strategic Business Plan, attachment to ABBVIE-AGEL00609090 | |
| DX621 | | | | Photograph | Mink 33 (10/2/2015) |
| DX622 | | | | Photograph | Mink 34 (10/2/2015) |
| DX623 | | | | Photograph | Mink 35 (10/2/2015) |
| DX624 | PADD-MDL-00012939 | PADD-MDL-00012942 | 6/15/2011 | Email from Gary Jossart to Bill Mink | Mink 47 (10/2/2015) |
| DX625 | WTN0594293 | WTN0594293 | | Watson testosterone API purchase history | Gwinn 9 (2/3/2016) |
| DX626 | WTN0594330 | WTN0594330 | | Watson testosterone API inventory spreadsheet | Petrie 36 (3/16/2016) |
| DX627 | WTN0067745 | WTN0067756 | 9/6/2006 | Draft of Patent License Agreement between Unimed Pharmaceuticals, Inc. and Watson Pharmaceuticals, Inc. | |
| DX628 | | | | Exhibit 1 to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |
| DX629 | | | | Exhibit 2 to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |
| DX630 | | | | Exhibit 3 to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |
| DX631 | | | | Exhibit 4 to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX632 | | | | Exhibit 5a-5b to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |
| DX633 | | | | Exhibit 6a-6b to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |
| DX634 | | | | Exhibit 7 to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |
| DX635 | | | | Exhibit 8a-8b to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |
| DX636 | | | | Exhibit 9a-9b to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |
| DX637 | | | | Exhibit 10 to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |
| DX638 | | | | Exhibit 11 to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |
| DX639 | | | | Exhibit 12a-12b to the January 13, 2017 expert report Pierre Y. Cremieux, Ph.D. | |
| DX640 | | | | Chart and figure on page 63 to the January 13, 2017 expert report of Elizabeth C. Lindsey | |
| DX641 | | | | Chart on page 64 to the January 13, 2017 expert report of Elizabeth C. Lindsey | |
| DX642 | | | | Chart on page 65 to the January 13, 2017 expert report of Elizabeth C. Lindsey | |
| DX643 | | | | Figure 1 to January 13, 2017 expert report of Leslie Sandberg Orne | |
| DX644 | | | | Figure 2 to January 13, 2017 expert report of Leslie Sandberg Orne | |
| DX645 | | | | Figure 3 to January 13, 2017 expert report of Leslie Sandberg Orne | |
| DX646 | | | | Figure 4 to January 13, 2017 expert report of Leslie Sandberg Orne | |
| DX647 | | | | Figure 5 to January 13, 2017 expert report of Leslie Sandberg Orne | |
| DX648 | | | | Figure 6 to January 13, 2017 expert report of Leslie Sandberg Orne | |
| DX649 | | | | Figure 7 to January 13, 2017 expert report of Leslie Sandberg Orne | |
| DX650 | | | | Figure 8 to January 13, 2017 expert report of Leslie Sandberg Orne | |
| DX651 | | | | Figure 9 to January 13, 2017 expert report of Leslie Sandberg Orne | |
| DX652 | | | | Figure 10 to January 13, 2017 expert report of Leslie Sandberg Orne | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**
**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX653 | SLV477043 | SLV477121 | 8/24/2006 | Email from Maury Mechanick to Joseph Mahoney; James Ferguson re: White & Case Comments on Draft Settlement and License, attaching Draft Settlement and Release Agreement, and Patent License Agreement | |
| DX654 | PAR-MDL-00096659 | PAR-MDL-00096660 | 8/15/2008 | Email from David Elvin to Veronica Lubatkin, et al. re: July 2008 Sales and Margin - Generics vs. LE.xls, attaching spreadsheet entitled, "Par Pharmaceutical Net Sales and Gross Margin Analysis for July 2008 Actual vs. July 2008 LE" | Green 24 |
| DX655 | MEI_ANDRO 00032300B | MEI_ANDRO 00032300B | 2010-2015 | Meijer Androgel Purchase Data September 2010 to February 2015 | |
| DX656 | MEI_ANDRO 00000002 | MEI_ANDRO 00000002 | 2005-2010 | Meijer Androgel Purchase Data from December 2005 to August 2010 | |
| DX657 | MEI_ANDRO 00000003 | MEI_ANDRO 00000004 | 10/4/2002 | Agreement for Assignment of Claims between Meijer and Kerr assignment agreement | |
| DX658 | ABBVIE-AGEL00913051 | ABBVIE-AGEL00913051 | 2011-2015 | Androgel Indirect Sales from April 1, 2011 to March 10, 2015 | |
| DX659 | ABBVIE-AGEL00913052 | ABBVIE-AGEL00913052 | 2011 | Rebates Androgel Data 2011 Q1 | |
| DX660 | ABBVIE-AGEL00913053 | ABBVIE-AGEL00913053 | 2011 | Rebates Androgel Data 2011 Q2 | |
| DX661 | ABBVIE-AGEL00913054 | ABBVIE-AGEL00913054 | 2011 | Rebates Androgel Data 2011 Q3 | |
| DX662 | ABBVIE-AGEL00913055 | ABBVIE-AGEL00913055 | 2011 | Rebates Androgel Data 2011 Q4 | |
| DX663 | ABBVIE-AGEL00913056 | ABBVIE-AGEL00913056 | 2012 | Rebates Androgel Data 2012 Q1 | |
| DX664 | ABBVIE-AGEL00913057 | ABBVIE-AGEL00913057 | 2012 | Rebates Androgel Data 2012 Q2 | |
| DX665 | ABBVIE-AGEL00913058 | ABBVIE-AGEL00913058 | 2012 | Rebates Androgel Data 2012 Q3 | |
| DX666 | ABBVIE-AGEL00913059 | ABBVIE-AGEL00913059 | 2012 | Rebates Androgel Data 2012 Q4 | |
| DX667 | ABBVIE-AGEL00913060 | ABBVIE-AGEL00913060 | 2013 | Rebates Androgel Data 2013 Q1 | |
| DX668 | ABBVIE-AGEL00913061 | ABBVIE-AGEL00913061 | 2013 | Rebates Androgel Data 2013 Q2 | |
| DX669 | ABBVIE-AGEL00913062 | ABBVIE-AGEL00913062 | 2013 | Rebates Androgel Data 2013 Q3 | |
| DX670 | ABBVIE-AGEL00913063 | ABBVIE-AGEL00913063 | 2013 | Rebates Androgel Data 2013 Q4 | |
| DX671 | ABBVIE-AGEL00913064 | ABBVIE-AGEL00913064 | 2014 | Rebates Androgel Data 2014 Q1 | |
| DX672 | ABBVIE-AGEL00913065 | ABBVIE-AGEL00913065 | 2014 | Rebates Androgel Data 2014 Q2 | |
| DX673 | ABBVIE-AGEL00913066 | ABBVIE-AGEL00913066 | 2014 | Rebates Androgel Data 2014 Q3 | |
| DX674 | ABBVIE-AGEL00913067 | ABBVIE-AGEL00913067 | 2014 | Rebates Androgel Data 2014 Q4 | |
| DX675 | ABBVIE-AGEL00913068 | ABBVIE-AGEL00913068 | 2015 | Rebates Androgel Data 2015 Q1 | |
| DX676 | ABBVIE-AGEL03267050 | ABBVIE-AGEL03267050 | 3/11/2015 - 12/31/2015 | Androgel Indirect Sales from March 11, 2015 to December 31, 2015 | |
| DX677 | ABBVIE-AGEL03267096 | ABBVIE-AGEL03267096 | 2015 | Rebates Androgel Data 2015 Q2 as of January 13, 2016 | |
| DX678 | ABBVIE-AGEL03267097 | ABBVIE-AGEL03267097 | 2015 | Rebates Androgel Data 2015 Q3 as of January 13, 2016 | |
| DX679 | ABBVIE-AGEL03267098 | ABBVIE-AGEL03267098 | 2015 | Rebates Androgel Data 2015 Q4 as of January 13, 2016 | |
| DX680 | ABBVIE-AGEL03268523 | ABBVIE-AGEL03268523 | 2011-2016 | Androgel Direct Sales from April 1, 2011 to January 12, 2016 | |
| DX681 | AGEL-MDL-020-000001 | AGEL-MDL-020-000001 | | Manufacturer Data File | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX682 | AGEL-MDL-020-000007 | AGEL-MDL-020-000007 | 2006 | Direct Sales Data 2006 | |
| DX683 | AGEL-MDL-020-000008 | AGEL-MDL-020-000008 | 2007 | Direct Sales Data 2007 | |
| DX684 | AGEL-MDL-020-000009 | AGEL-MDL-020-000009 | 2008 | Direct Sales Data 2008 | |
| DX685 | AGEL-MDL-020-000010 | AGEL-MDL-020-000010 | 2009 | Direct Sales Data 2009 | |
| DX686 | AGEL-MDL-020-000011 | AGEL-MDL-020-000011 | 2010 | Direct Sales Data 2010 | |
| DX687 | AGEL-MDL-020-000012 | AGEL-MDL-020-000012 | 2011 | Direct Sales Data 2011 | |
| DX688 | AGEL-MDL-020-000015 | AGEL-MDL-020-000015 | 2006 | Indirect Sales Data 2006 | |
| DX689 | AGEL-MDL-020-000016 | AGEL-MDL-020-000016 | 2007 | Indirect Sales Data 2007 | |
| DX690 | AGEL-MDL-020-000017 | AGEL-MDL-020-000017 | 2008 | Indirect Sales Data 2008 | |
| DX691 | AGEL-MDL-020-000018 | AGEL-MDL-020-000018 | 2009 | Indirect Sales Data 2009 | |
| DX692 | AGEL-MDL-020-000019 | AGEL-MDL-020-000019 | 2010 | Indirect Sales Data 2010 | |
| DX693 | AGEL-MDL-020-000020 | AGEL-MDL-020-000020 | 2011 | Indirect Sales Data 2011 | |
| DX694 | AGEL-MDL-020-000936 | AGEL-MDL-020-000936 | | Indirect Sales Data | |
| DX695 | AGEL-MDL-020-003832 | AGEL-MDL-020-003832 | | Sales Data | |
| DX696 | AGEL-MDL-BUR-000007 | AGEL-MDL-BUR-000007 | | Manufacturer Data File | |
| DX697 | PAR-MDL-00218627 | PAR-MDL-00218627 | | Indirect Sales and Rebates Paid Data | |
| DX698 | PAR-MDL-00218628 | PAR-MDL-00218628 | | Direct Sales Data | |
| DX699 | PRGO-00000331 | PRGO-00000331 | | Perrigo Sales Data | |
| DX700 | PRGO-00000332 | PRGO-00000332 | | Perrigo Sales Data | |
| DX701 | WTN0594329 | WTN0594329 | | Actavis Generic AndroGel Sales | |
| DX702 | WTN0594331 | WTN0594331 | 2015 | Testosterone GTN Payments 2015 | |
| DX703 | SLV442268 | SLV442268 | 5/11/2006 | Email from J. Janco to K. Rose, et al. re: 2007 5YP AndroGel Assumptions 051006 | |
| DX704 | SLV549559 | SLV549563 | 4/24/2006 | Watson and Solvay: A Strategic Fit in Urology | |
| DX705 | | | 5/4/2015 | Direct Purchaser Class Plaintiffs' Objections and Responses to Defendant Abbvie Products LLC's First Set of Interrogatories to All Plaintiffs (Nos. 1-16) | |
| DX706 | | | 6/29/2015 | Direct Purchaser Class Plaintiffs' Objections and Responses to Defendant Abbvie Products LLC's Second Set of Interrogatories to All Plaintiffs (No. 17) | |
| DX707 | | | 7/6/2015 | Direct Purchaser Class Plaintiffs' Objections and Responses to Defendant Abbvie Products LLC's Third Set of Interrogatories to All Plaintiffs (No. 18) | |
| DX708 | | | 7/21/2015 | Direct Purchaser Class Plaintiffs Rochester Drug Cooperative, Inc. and Louisiana Wholesale Drug Co., Inc.'s Supplemental Objections and Responses to Defendant Abbvie Products LLC's Second Set of Interrogatories to All Plaintiffs (No. 17) | |
| DX709 | | | 8/27/2015 | Direct Purchaser Class Plaintiffs' Supplemental Objections and Responses to Defendant Abbvie Products LLC's First Set of Interrogatories to All Plaintiffs (Nos. 2, 3, 6-10) | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX710 | | | 10/16/2015 | Direct Purchaser Class Plaintiffs' Second Supplemental Objections and Responses to Defendant Abbvie Products LLC's First Set of Interrogatories to All Plaintiffs (Nos. 2, 3, 6-10) | |
| DX711 | | | 11/23/2015 | Direct Purchaser Class Plaintiffs' Third Supplemental Objections and Responses to Defendant Abbvie Products LLC's First Set of Interrogatories to All Plaintiffs (Nos. 2, 3, 6-10) | |
| DX712 | | | 1/19/2016 | Direct Purchaser Class Plaintiffs' Objections and Responses to Defendant Abbvie Products LLC's Fourth Set of Interrogatories to All Plaintiffs (Nos. 19-24) | |
| DX713 | | | 2/18/2016 | Direct Purchaser Class Plaintiffs' Supplemental Objections and Responses to Defendant Abbvie Products LLC's Fourth Set of Interrogatories to All Plaintiffs (No. 22) | |
| DX714 | | | 9/2/2016 | Direct Purchaser Class Plaintiffs' Supplemental Objections and Responses to Defendant Abbvie Products LLC's First, Second and Fourth Set of Interrogatories to All Plaintiffs (Nos. 2, 3, 6-8, 17, 19-21) | |
| DX715 | SLV041162 | SLV041164 | 9/13/2006 | Solvay Press Release - Unimed Pharmaceuticals, Inc. Settles AndroGel Litigation with Watson Pharmaceuticals, Inc. and Paddock Laboratories/Par Pharmaceutical Companies, Inc. | Govt Ex. 144 |
| DX716 | BNS0003917 | BNS0003920 | 9/26/2006 | Reciprocal Confidentiality Agreement between Besins International US, Inc. and Paddock Laboratories, Inc. | Govt Ex. 1020 |
| DX717 | PAR345027 | PAR345027 | 6/13/2006 | Email from Joseph Todisco to Paul Campanelli re Androgel Copromote Model | Todisco 3023(a) |
| DX718 | | | | Spreadsheet - Solvay Copromote Proposal | Todisco 3023(b) |
| DX719 | | | | Spreadsheet - Androgel IMS | Todisco 3023(c) |
| DX720 | PAR345041 | PAR345041 | 6/22/2006 | Email from Joseph Todisco to Paul Campanelli re Solvay Copromotion Proposal | Todisco 3024(a) |
| DX721 | | | | Spreadsheet - Solvay Copromote Proposal | Todisco 3024(b) |
| DX722 | | | | Spreadsheet - Solvay Copromote Proposal - Alt | Todisco 3024(c) |
| DX723 | | | | Spreadsheet - Androgel IMS | Todisco 3024(d) |
| DX724 | PAR343813 | PAR343813 | 1/3/2006 | Email from Paul Campanelli to D. Buchen re Androgel | Campanelli 15 (7/1/2011) |
| DX725 | PAR343633 | PAR343635 | 4/17/2006 | Email from Ed Maloney to Paul Campanelli re Georgia | Campanelli 3005 (1/16/2008) |
| DX726 | PAR-MDL-00031355 | PAR-MDL-00031357 | 12/00/2007 | Draft Unanimous Written Consent of the Par-Solvay AndroGel Joint Commercial Committee ("JCC") dated as of December_, 2007 | MacPhee 27 (3/18/2016) |
| DX727 | PAR063219 | PAR334694 | 9/13/2006 | Email from John MacPhee to Nefertiti Greene, et al. re Presentation (with attachment) | MacPhee 35 (3/18/2016) |
| DX728 | PAR-MDL-00008643 | PAR-MDL-00008645 | 6/20/2007 | Email from Leslie Koby to Nefertiti Greene re Follow up minutes (with attachment) | MacPhee 36 (3/18/2016) |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|--------|----------|----------|------|-------------|--------------------|
| DX729 | BNS0004106 | BNS0004109 | 11/7/2006 | Email from Daniel De Grande to B. Mink and Flo Gilson re Preliminary technology transfer activity list (with attachment) | |
| DX730 | PADD038236 | PADD038238 | 11/8/2006 | Email from Ed Maloney to Maureen Rath, et al. re Preliminary technology transfer activity list | Bua 15 (4/20/2016) |
| DX731 | PAR338138 | PAR338140 | 1/18/2007 | Email from Nefertiti Greene to John MacPhee re Summary of Androgel Call Panel: Updated Version 11/16/07 | Greene 19 (9/2/2015) |
| DX732 | PAR-MDL-00029299 | PAR-MDL-00029317 | 11/28/2007 | Email from Carmen Bowen to John MacPhee re Jcc minutes Draft (with attachments) | Greene 20 (9/2/2015) |
| DX733 | PAR216097 | PAR216097 | 1/26/2007 | Email from Leslie Koby to Terry Kirste re Contest and follow up | Greene 22 (9/2/2015) |
| DX734 | PAR-MDL-00037832 | PAR-MDL-00037832 | 2/27/2008 | Email from Carmen Bowen to Darren Willoughby re Remit Payment to Solvay | Greene 23 (9/2/2015) |
| DX735 | PAR-MDL-00096659 | PAR-MDL-00096660 | 8/15/2008 | Email from David Elvin to Veronica Lubatkin, et al. re July 2008 Sales and Martin - Generic vs. LE.xls (with attachment) | Greene 24 (9/2/2015) |
| DX736 | PAR-MDL-00020397 | PAR-MDL-00020399 | 10/10/2007 | Email from Nefertiti Greene to Terry Kirste re 2008 Targeting Strategy.ppt (with attachment) | Greene 25 (9/2/2015) |
| DX737 | PAR-MDL-00023703 | PAR-MDL-00023705 | 11/13/2007 | Email from John MacPhee to Nefertiti Greene re JCC Draft Slides | Greene 27 (9/2/2015) |
| DX738 | PAR-MDL-00027884 | PAR-MDL-00027884 | 11/16/2007 | Email from Terry Kirste to Nefertiti Greene and Carmen Bowen re October 2007 Call Data | Greene 28 (9/2/2015) |
| DX739 | RA-ANDRO-0000251 | RA-ANDRO-0000309 | 10/26/2009 | Email from Paul R Zabroske to April Hopper re Quarterly formulary update for web (with attachments) | McMahon 17 (02/24/2012) |
| DX740 | RA-ANDRO-0000312 | RA-ANDRO-0000371 | 11/16/2010 | Email from April Hopper to Paul R Zabroske re Quarterly update to RAHS formulary (with attachment) | McMahon 18 (02/24/2012) |
| DX741 | RA-ANDRO-0001286 | RA-ANDRO-0001346 | 5/19/2011 | Email from April Hopper to Karin Bell (with attachment) | McMahon 19 (02/24/2012) |
| DX742 | RA-ANDRO-0000195 | RA-ANDRO-0000199 | 7/30/2008 | Email from Doug Zeiner to Owen P. McMahon re MI Pharmacists (with attachment) | McMahon 21 (02/24/2012) |
| DX743 | PADD-MDL-00006362 | PADD-MDL-00006362 | 6/13/2008 | Email from Ed Maloney to Bill Mink re Solvay equipment | Mink 13 (10/2/2015) |
| DX744 | PADD002118 | PADD002119 | 9/30/2005 | Meeting Notes from Janine Kelley to Pete Zeleny re Testosterone Gel | Mink 28 (10/2/2015) |
| DX745 | PADD-MDL-00004258 | PADD-MDL-00004261 | 4/1/2008 | Email from Patrick Kaczaral to Oliver Raux re Transfer of Testosterone Release Rate Method to Montrouge | Mink 29 (10/2/2015) |
| DX746 | PADD-MDL-00004288 | PADD-MDL-00004290 | 4/3/2008 | Email from Oliver Raux to Patrick Kaczaral et al. re IPM Method Transfer - Next Steps | Mink 30 (10/2/2015) |
| DX747 | PADD-MDL-00002385 | PADD-MDL-00002373 | 11/27/2007 | Email from Lincy Michael to Neta Nelson et al. re List of documents needed for filing | Mink 31 (10/2/2015) |
| DX748 | PADD-MDL-00000759 | PADD-MDL-00000760 | 5/22/2007 | Email from Matthew Zrebiec to Bill Mink et al. re Testosterone Gel Project | Mink 36 (10/2/2015) |
| DX749 | PADD-MDL-00000815 | PADD-MDL-00000816 | 6/14/2007 | Email from Benoit Laurent to Bill Mink et al. re Techtransfer for Processing | Mink 37 (10/2/2015) |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX750 | PADD-MDL-00008494 | PADD-MDL-00008495 | 3/25/2009 | Email from Patrick Kaczaral to Hanspeter Dietschi re More Information regarding the Paddock equipment purchase (with attachment) | Mink 40 (10/2/2015) |
| DX751 | PADD-MDL-00008104 | PADD-MDL-00008106 | 1/4/2009 | Email from Bill Mink to Ed Maloney et al. re Ceron Back up Manufacturing Plan (with attachment) | Mink 44 (10/2/2015) |
| DX752 | PADD-MDL-00008337 | PADD-MDL-00008339 | 2/24/2009 | Email from Donald Pirkl to Ed Maloney re Creon Packaging Update | Mink 45 (10/2/2015) |
| DX753 | WTN00291970 | WTN00291976 | 1/27/2006 | Letter from Gary Buehler to Christine M. Woods | Petrie 3 (03/16/2016) |
| DX754 | WTN0093257 | WTN0093260 | 3/23/2006 | Proprietary R&D Meeting Minutes | Petrie 17 (03/16/2016) |
| DX755 | WTN0521977 | WTN0521983 | 7/9/2010 | Generic Operations Meeting Minutes | Petrie 34 (03/16/2016) |
| DX756 | PAR-MDL-00184579 | PAR-MDL-00184580 | 1/28/2009 | Email from Nefertiti Greene to John MacPhee and Barry Gilman re Strativa 2008 Call Plan performance | Greene 29 (9/2/2015) |
| DX757 | PAR-MDL-00048210 | PAR-MDL-00048211 | 9/30/2008 | Email from John MacPhee to Nefertiti Greene, et al. re Board presentaiton (with attachment) | Greene 33 (9/2/2015) |
| DX758 | PAR-MDL-00051028 | PAR-MDL-00051028 | 12/10/2008 | Email from Nefertiti Greene to John MacPhee re thought | Greene 34 (9/2/2015) |
| DX759 | PAR-MDL-00189783 | PAR-MDL-00189783 | 11/19/2010 | Par Notice to Terminate Par-Abbott Co-Promotion Agreement | Greene 35 (9/2/2015) |
| DX760 | SLV148636 | SLV148649 | 9/28/2006 | Presentation - Initial Working Session: Solvay & Par Pharmaceuticals | Amyot 16 (4/29/2015) |
| DX761 | PADD001065 | PADD001065 | 11/8/2006 | Email from Bill Mink to Ed Maloney, et al. re Preliminary technology transfer activity list (with attachment) | |
| DX762 | PADD002957 | PADD002959 | 6/2/2003 | From Wm Peter Rickman to Patrick L. Johnson re Reciept for Abbreviated New Drug Application | |
| DX763 | PADD022545 | PADD022546 | 2/14/2007 | Email from Bill Mink to Ed Maloney et al. re T-gel conference call 2-14-07 (with attachment) | |
| DX764 | PADD-MDL-00000917 | PADD-MDL-00000918 | 7/9/2007 | Email from Mary Beth Erstad to Jim Schwier re Agel presentations (with attachment) | |
| DX765 | PADD-MDL-00002560 | PADD-MDL-00002561 | 3/22/2007 | Response to the audit performed by Solvay-Besins at Paddock Laboratories, Inc. January 9-10, 2007 | |
| DX766 | PADD-MDL-00012959 | PADD-MDL-00012961 | 6/15/2011 | Email from James Bueck to Gary Jossart re Testosterone Gel-ANDA 076744 | |
| DX767 | PADD-MDL-00016576 | PADD-MDL-00016605 | 10/8/2003 | Product Development, Manufacturing and Supply Agreement by and between Paddock Laboratories Inc and Par Pharmaceutical | |
| DX768 | PADD-MDL-00018900 | PADD-MDL-00018903 | 9/13/2006 | Scott Tarriff to Ed Maloney re Supply Agreement Rights | |
| DX769 | PAR144068 | PAR144072 | 6/29/2005 | Calendar Entry Meeting re GTx, Inc. - Fareston Acquisition/Co-Promote for 06/29/2005 (with attachments) | |
| DX770 | PAR144180 | PAR144183 | 7/6/2005 | Email from Paul Campanelli to Joseph Todisco re Nascobal | |
| DX771 | PAR266173 | PAR266176 | 9/29/2003 | Email from Paul Campanelli to Mike Graves re Summary of Teleconference | |
| DX772 | PAR268339 | PAR268339 | 9/10/2003 | Email from Paul Campanelli to Scott Tarriff re AAI/Androgel | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**

**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|---|---|---|---|---|---|
| DX773 | PAR343592 | PAR343592 | 10/24/2005 | Email from Ed Maloney to Paul Campanelli re Contact with Solvay | |
| DX774 | PAR343603 | PAR343606 | 10/30/2005 | Email from Ed Maloney to Paul Campanelli re AWP and WAc | |
| DX775 | PAR344354 | PAR344358 | 8/21/2006 | Email from Paul Campanelli to Peter Edwards re Teleconference Calls with Par on Tuesday, August 22 and Wednesday, August 23 | |
| DX776 | PAR455665 | PAR455665 | 9/28/2005 | Materials from Meeting with Sheldon Bradshaw and OGD | |
| DX777 | PAR455916 | PAR455916 | 5/31/2005 | Memorandum from Scott Tarriff to Board of Directors re Authorized Generics | |
| DX778 | PAR461807 | PAR461821 | 9/13/2006 | Patent License Agreement (Execution Copy) | |
| DX779 | PAR-MDL-00000015 | PAR-MDL-00000018 | 10/27/2004 | Gary Buehler to Todd M. Delehant, PhD. Re Tentative Approval of ANDA | |
| DX780 | PAR-MDL-00000204 | PAR-MDL-00000208 | 5/23/2007 | Gary Buehler to Julie Szozda re Approval of ANDA | |
| DX781 | PAR-MDL-00000529 | PAR-MDL-00000589 | 7/11/2010 | Amendment to the Prior Approval Supplement RE: ANDA 076744-Testosterone Gel 1% CIII | |
| DX782 | PAR-MDL-00003321 | PAR-MDL-00003324 | 3/30/2007 | Email from Nefertiti Greene to Paul Campanelli et al. re Androgel Details | |
| DX783 | PAR-MDL-00179953 | PAR-MDL-00179963 | 9/13/2006 | Asset Purchase Agreement (Execution Copy) | |
| DX784 | PAR-MDL-00188288 | PAR-MDL-00188289 | 1/10/2010 | Email from Nefertiti Greene to Katherine Burns re Slides (with attachments) | |
| DX785 | SLV585172 | SLV585174 | 4/30/2004 | Alternative Manufacturing Site - AndroGel Memorandum from BESINS | |
| DX786 | WTN0096761 | WTN0096763 | 7/7/2003 | FDA Letter to Watson | |
| DX787 | WTN00291967 | WTN00291969 | 10/31/2006 | Letter from Ernest Lengle, Ph.D. to Gary Buehler, R.Ph re Documentation of Litigation/Settlement Outcome for ANDA No. 76-767 1% Testosterone Gel | |
| DX788 | | | 5/4/2015 | Plaintiffs' Response to Defendant Abbvie Products LLC's First Set of Interrogatories to All Plaintiffs | |
| DX789 | | | 8/27/2015 | CVS and Rite Aid's Supplemental Responses and Objections to Defendant Abbvie Products LLC's Interrogatory Nos. 2, 3, 6, 7, 8, 9, and 10 | |
| DX790 | | | 8/27/2015 | Walgreen Plaintiffs' Supplemental Objections and Responses to Defendant Abbvie Products LLC's Interrogatory Nos. 2, 3, 6, 7, 8, 9, and 10 | |
| DX791 | | | 10/16/2015 | CVS and Rite Aid's Second Supplemental Responses and Objections to Defendant Abbvie Products LLC's Interrogatory Nos. 2, 3, 6, 7, 8, 9, and 10 | |
| DX792 | | | 10/16/2015 | Walgreen Plaintiffs' Second Supplemental Responses and Objections to Defendant Abbvie Products LLC's Interrogatory Nos. 2, 3, 6, 7, 8, 9, and 10 | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**
**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|--------|----------|----------|------|-------------|--------------------|
| DX793 | | | 11/23/2015 | CVS and Rite Aid's Third Supplemental Responses and Objections to Defendant Abbvie Products LLC's Interrogatory Nos. 2, 3, 6, 7, 8, 9, and 10 | |
| DX794 | | | 11/23/2015 | Walgreen Plaintiffs' Third Supplemental Responses and Objections to Defendant Abbvie Products LLC's Interrogatory Nos. 2, 3, 6, 7, 8, 9, and 10 | |
| DX795 | | | 1/19/2016 | CVS and Rite Aid's Responses and Objections to Defendant Abbvie Products LLC's Fourth Set of Interrogatories to Private Plaintiffs | |
| DX796 | | | 1/19/2016 | Plaintiffs' Response to Defendant Abbvie Products LLC's Fourth Set of Interrogatories to Private Plaintiffs | |
| DX797 | | | 9/2/2016 | CVS and Rite Aid's Supplemental Responses to Defendant Abbvie Products LLC's Interrogatory Nos. 2, 3, 6, 7, 8, 17, 19, 20, and 21 | |
| DX798 | | | 9/2/2016 | Retailer Plaintiffs' Supplemental Responses to Defendant Abbvie Products LLC's Interrogatory Nos. 2, 3, 6, 7, 8, 17, 19, 20, and 21 | |
| DX799 | PAR456785 | PAR456829 | 9/21/2006 | Email from Nefertiti Greene to Thomas Fogarty and John MacPhee re Executed Dcouments (with attachment) | Greene 01 (9/2/2015) |
| DX800 | PAR339969 | PAR339969 | 1/23/2007 | Email from Leslie Koby to Vincent Amyot re AndroGel target addresses | Greene 21 (9/2/2015) |
| DX801 | PADD016686 | PADD016687 | 9/2/2004 | Email from Mary Beth Erstad to Ed Maloney re Testosterone Gel Forecast | |
| DX802 | PADD016688 | PADD016688 | 8/20/2004 | Spreadsheet: Testosterone Gel Forecast (attachment to Email from Mary Beth Erstad to Ed Maloney, PADD016686-87) | |
| DX803 | PAR 00202 | PAR 00218 | | Document Entitled Testosterone Gel Executive Summary | Campanelli 21 (7/1/2011) |
| DX804 | WTN0225722 | WTN0225923 | 12/30/2003 | Letter from Watson Laboratories, Inc. to FDA. re: Amendment to ANDA 76-737 | |
| DX805 | WTN0096761 | WTN0096763 | 7/7/2003 | Letter from FDA to Watson Laboratories, Inc. | |
| DX806 | WTN0521977 | WTN0521983 | 7/9/2010 | Generic Ops Meeting Minutes | |
| DX807 | WTN0411504 | WTN0411504 | 8/12/2010 | Email from J Gwinn to E. Brannan re: Testosterone API | |
| DX808 | WTN0333572 | WTN0333575 | 2/28/2013 | Amendment to Prior Approval Supplement | |
| DX809 | WTN0441656 | WTN0441668 | 2/28/2013 | Notice of Paragraph IV Certification | |
| DX810 | WTN0379855 | WTN0379857 | 6/10/2010 | Letter from FDA to Watson Laboratories, Inc. re: PAS | |
| DX811 | WTN0334538 | WTN0334545 | 9/20/2013 | Letter from Watson Laboratories, Inc. to FDA. | |
| DX812 | WTN0367021 | WTN0367024 | 9/24/2014 | Letter from FDA to Watson Laboratories, Inc. re: PAS | |
| DX813 | WTN0410317 | WTN0410318 | 3/9/2015 | Letter from FDA to Watson Laboratories, Inc. re: PAS | |
| DX814 | WTN0387406 | WTN0387408 | 8/7/2014 | Letter from FDA to Watson Laboratories, Inc. re: PAS | |
| DX815 | WTN0591630 | WTN0591630 | 4/7/2015 | Letter from Actavis Laboratories UT, Inc. to FDA | |
| DX816 | WTN0591651 | WTN0591659 | 5/22/2015 | Letter from Actavis Laboratories UT, Inc. to FDA re: PAS | |
| DX817 | WTN0594278 | WTN0594289 | 11/5/2015 | Letter from FDA to Actavis Laboratories UT, Inc. re: PAS | |

IN RE: ANDROGEL ANTITRUST LITIGATION (No. II), Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' TRIAL EXHIBIT LIST**
**November 15, 2019**

| DX NO. | BEGBATES | ENDBATES | DATE | DESCRIPTION | ALSO REFERENCED AS |
|--------|----------|----------|------|-------------|--------------------|
| DX818 | WTN0591677 | WTN0591679 | 5/27/2015 | Letter from Actavis Laboratories UT, Inc. to FDA re: CBE Supplement | |
| DX819 | WTN0594290 | WTN0594292 | 10/28/2015 | Letter from FDA to Actavis Laboratories UT, Inc. re: CBE Supplement | |
| DX820 | WTN0311794 | WTN0311796 | 5/25/2005 | Watson Project Cross-Functional Team Meeting Minutes | |
| DX821 | WTN0594852 | WTN0594854 | 3/29/2010 | Letter from FDA to Watson Laboratories, Inc. re: PAS | |
| DX822 | | | 11/1/1995 | MAPP 5240.1 Requests for Expedited Review of Supplements to Approved ANDAs and AADAs | Petrie 2 (3/16/2016) |
| DX823 | WTN0404230 | WTN0404236 | 9/24/2014 | Resubmission - Minor, Complete Response Amendment, Chemistry | Petrie 14 (3/16/2016) |
| DX824 | WTN0313833 | WTN0313929 | 4/21/2006 | Proprietary R&D Meeting Minutes - Draft with cover e-mail from Tom Eckstein | Petrie 30 (3/16/2016) |
| DX825 | WTN0328635 | WTN0328647 | 9/2/2006 | 2006-2007 Generic Product Launch Summary with cover e-mail from Fred Weihmuller | Petrie 31 (3/16/2016) |
| DX826 | PADD002924 | PADD002925 | 8/28/2003 | Email from Mary Beth Erstad to Joann Zilka et al. re AndroGel | |
| DX827 | PAR 008609 | PAR 008623 | 8/9/2005 | Document Entitled Testosterone Gel 1% Executive Summary | |
| DX828 | PAR 008645 | PAR 008659 | 8/29/2005 | Document Entitled Testosterone Gel 1% Executive Summary | |
| DX829 | PAR 008660 | PAR 008674 | 10/3/2005 | Document Entitled Testosterone Gel 1% Executive Summary | |
| DX830 | PAR464134 | PAR464152 | | Spreadsheet Entitled Testosterone Gel Executive Summary | |
| DX831 | PAR-MDL-00187760 | PAR-MDL-00187761 | 10/14/2009 | Email from John MacPhee to Nefertiti Greene re Strativa Operating Plan | |
| DX832 | PAR-MDL-00189776 | PAR-MDL-00189781 | 11/18/2010 | Email from Marian Gustafson to Erin Zaccaro et al re Contract Circulation: Abbott Laboratories (Solvay) Androgel CoPromote Amendment (with attachment) | MacPhee 32 (3/18/2016) |