# Attachment H-1

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness:  Jose Alcaine**
**Date of Deposition: 12/6/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 86:02 | 86:10 | 402; 403 | 86:11 | 86:16 | | 86:24 | 87:01 | |
| | | | | | | 87:05 | 87:08 | |
| 97:25 | 98:11 | 402; 403 | | | | | | |
| 99:22 | 100:12 | 402; 403 | | | | | | |
| 100:22 | 101:01 | 402; 403 | | | | | | |
| 225:08 | 225:14 | 402; 403 | 225:15 | 226:17 | R | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Michael Allen**
**Date of Deposition: 01/20/2012**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 095:14 | 096:03 | 402, 403 | 096:04 | 097:06 | | | | |
| 103:18 | 104:15 | 402, 403 | 153:01 | 153:11 | INC | 153:12 | 154:02 | |
| 105:18 | 105:21 | 402, 403 | 106:05 | 106:06 | | | | |
| 107:14 | 107:18 | 402, 402 | 107:19 | 110:04 | AC (109:11-14) | | | |
| 303:07 | 303:15 | 402, 403 | 304:02 | 304:09 | R | | | |
| 310:04 | 310:09 | 402, 403 | 310:10 | 310:13 | R | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Lynne Amato**
**Date of Deposition: 8/26/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| **Beginning Page:Line** | **Ending Page:Line** | **Def. Objections** | **Beginning Page:Line** | **Ending Page:Line** | **Pl. Objections** | **Beginning Page:Line** | **Ending Page:Line** | **Def. Objections** |
| 7:15 | 7:17 | | 53:18 | 53:22 | | | | |
| 17:19 | 17:22 | | 74:01 | 74:08 | | | | |
| 17:24 | 18:08 | | 187:07 | 187:24 | L (187:18-24) | | | |
| 36:08 | 36:16 | | 195:5 | 195:20 | | | | |
| 36:22 | 36:24 | | | | | | | |
| 37:2 | 37:09 | | | | | | | |
| 37:16 | 38:01 | | | | | | | |
| 44:05 ("in 2006") | 44:05 ("in 2006") | | | | | | | |
| 44:08 ("what Type..) | 45:07 | Vague and ambiguous (45:4-45:7) | | | | | | |
| 47:07 | 48:10 | | | | | | | |
| 50:04 | 50:18 | Asked and answered (50:16-50:18) | | | | | | |
| 50:21 | 50:22 | Asked and answered (50:21-51:22) | | | | | | |
| 51:09 | 52:03 | Vague and ambiguous (52:1-52:3) | | | | | | |
| 52:05 | 52:12 | Vague and ambiguous (52:5-52:6) | | | | | | |
| 53:13 | 53:17 | | | | | | | |
| 53:23 | 54:06 | | | | | | | |
| 54:21 | 55:06 | Misstates testimony (55:4-55:6) | | | | | | |
| 55:09 | 55:14 | Misstates testimony (55:9-55:10) | | | | | | |
| 55:21 | 56:07 | | | | | | | |
| 56:14 | 57:06 | | | | | | | |
| 57:17 | 57:19 | Vague and ambiguous | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Lynne Amato**
**Date of Deposition: 8/26/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 57:22 | 57:25 | Vague and ambiguous | | | | | | |
| 59:08 | 59:15 | Argumentative, Asked and answered | | | | | | |
| 59:17 | 59:19 | Argumentative, Asked and answered | | | | | | |
| 59:25 | 60:06 | | | | | | | |
| 60:20 | 60:22 | Vague and ambiguous | | | | | | |
| 61:06 | 61:12 | Vague and ambiguous | | | | | | |
| 68:02 | 68:03 | | | | | | | |
| 68:07 | 68:17 | | | | | | | |
| 68:20 | 69:21 | | | | | | | |
| 70:06 | 70:08 | | | | | | | |
| 70:14 | 71:08 | | | | | | | |
| 71:21 | 73:01 | | | | | | | |
| 73:17 | 73:25 | | | | | | | |
| 91:02 | 91:14 | | | | | | | |
| 108:11 | 109:04 | | | | | | | |
| 119:24 | 120:04 | | | | | | | |
| 120:06 | 120:18 | | | | | | | |
| 164:14 | 165:01 | | | | | | | |
| 165:15 | 165:18 | | | | | | | |
| 193:23 | 194:06 | | | | | | | |
| 194:19 | 195:04 | | | | | | | |
| 195:21 | 195:25 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Leonard Blum**
**Date of Deposition: 3/27/2008**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Solvay, Watson, and Par/Paddock object to the introduction of this investigational hearing transcript as hearsay. | | | | | | | | |
| | | | | | | | | |
| **Pl. Affirmative Designations** | | | **Def. Counter Designations** | | | **Pl. Reply Designations** | | |
| **Beginning Page:Line** | **Ending Page:Line** | **Def. Objections** | **Beginning Page:Line** | **Ending Page:Line** | **Pl. Objections** | **Beginning Page:Line** | **Ending Page:Line** | **Def. Objections** |
| 006:03 | 006:05 | | 6:06 | 6:14 | NO | | | |
| 006:15 | 006:21 | | 7:22 | 7:25 | INC | 8:01 | 8:02 | |
| 007:08 | 007:21 | incomplete | 82:11 | 83:02 | H,602 | | | |
| 010:04 | 010:11 | | 83:14 | 84:06 | NO | | | |
| 010:17 | 010:21 | | 104:11 | 104:15 | 602,701 | | | |
| 010:24 | 011:15 | | 107:18 | 108:02 | INC | 108:03 | 108:22 | 104a, 602 |
| 011:15 | 011:20 | | 142:05 | 142:11 | R,403,602 | | | |
| 011:21 | 011:24 | | | | | | | |
| 031:14 | 032:23 | 104a, 602 | | | | | | |
| 032:24 | 033:15 | 104a, 602 | | | | | | |
| 077:05 | 081:24 | 104a, 602 | | | | | | |
| 082:03 | 082:10 | 104a, 602 | | | | | | |
| 083:03 | 083:13 | | | | | | | |
| 084:18 | 084:23 | 104a, 602 | | | | | | |
| 102:13 | 103:17 | 104a, 602, 802 | | | | | | |
| 103:18 | 104:10 | 104a, 602, 802 | | | | | | |
| 105:11 | 106:06 | 104a, 602 | | | | | | |
| 106:07 | 106:24 | | | | | | | |
| 107:12 | 107:17 | incomplete | | | | | | |
| 115:19 | 116:14 | | | | | | | |
| 117:05 | 117:07 | 402 | | | | | | |
| 117:08 | 117:09 | | | | | | | |
| 125:13 | 125:22 | | | | | | | |
| 140:13 | 140:20 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Leonard Blum**
**Date of Deposition: 12/11/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 011:13 | 011:14 | | 40:08 | 40:14 | NO | 40:15 | 41:01 | |
| 017:19 | 018:02 | | 50:08 | 51:08 | NO | | | |
| 018:16 | 019:03 | | 72:11 | 72:12 | NO | | | |
| 019:04 | 019:10 | | 73:13 | 73:13 | NO | | | |
| 024:15 | 024:21 | | 83:19 | 83:21 | NO | | | |
| 025:01 | 026:24 | | 84:05 | 84:14 | FD,602 | | | |
| 027:04 | 027:06 | | 87:24 | 87:24 | NO | | | |
| 027:10 | 027:12 | | 126:18 | 126:19 | R | 127:04 | 127:09 | |
| 027:21 | 028:20 | | 126:22 | 126:24 | R | 127:04 | 127:09 | |
| 028:23 | 029:09 | | 151:17 | 151:20 | 602,701 | 152:01 | 152:10 | 104a, 602, counsel reading documents |
| 029:10 | 029:20 | | 151:22 | 151:24 | 602,701 | 152:01 | 152:10 | 104a, 602, counsel reading documents |
| 030:01 | 030:06 | | 162:14 | 162:20 | NO | | | |
| 030:12 | 030:20 | | 237:09 | 237:11 | NO | | | |
| 037:10 | 037:20 | | | | | | | |
| 038:01 | 038:03 | | | | | | | |
| 038:09 | 038:15 | | | | | | | |
| 038:17 | 038:21 | 104a, 602 | | | | | | |
| 039:25 | 040:04 | | | | | | | |
| 041:02 | 041:08 | | | | | | | |
| 041:14 | 041:16 | | | | | | | |
| 041:19 | 043:01 | 104a, 602 | | | | | | |
| 048:21 | 049:03 | | | | | | | |
| 049:08 | 049:20 | | | | | | | |
| 049:23 | 050:07 | Incomplete | | | | 49:04 | 49:07 | |
| 051:09 | 051:12 | | | | | | | |
| 051:16 | 051:24 | | | | | | | |
| 051:25 | 052:17 | 52:14-17 non-responsive | | | | | | |
| 053:08 | 053:11 | | | | | | | |
| 053:11 | 053:15 | | | | | | | |
| 056:24 | 057:07 | | | | | | | |
| 057:15 | 057:17 | 104a, 602 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Leonard Blum**
**Date of Deposition: 12/11/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 057:24 | 058:07 | | | | | | | |
| 058:08 | 058:25 | | | | | | | |
| 059:03 | 059:09 | | | | | | | |
| 059:12 | 060:13 | | | | | | | |
| 060:14 | 060:15 | | | | | | | |
| 060:17 | 060:25 | | | | | | | |
| 061:03 | 061:12 | | | | | | | |
| 061:13 | 061:14 | | | | | | | |
| 061:19 | 061:23 | 104a, 602, incomplete | | | | 62:12:00 | 62:13:00 | |
| 062:14 | 064:11 | | | | | | | |
| 064:15 | 064:24 | | | | | | | |
| 066:09 | 066:20 | | | | | | | |
| 065:24 | 066:02 | | | | | | | |
| 066:20 | 066:21 | | | | | | | |
| 067:05 | 067:09 | | | | | | | |
| 067:24 | 068:03 | | | | | | | |
| 068:19 | 068:22 | | | | | | | |
| 068:25 | 069:09 | | | | | | | |
| 070:13 | 070:16 | | | | | | | |
| 071:16 | 071:22 | | | | | | | |
| 070:17 | 070:20 | | | | | | | |
| 072:07 | 072:09 | 104a, 602 | | | | | | |
| 072:14 | 072:22 | 104a, 602 | | | | | | |
| 072:23 | 073:10 | 104a, 602 | | | | | | |
| 073:14 | 073:19 | 104a, 602, incomplete | | | | | | |
| 074:06 | 074:08 | 104a, 602 | | | | | | |
| 074:11 | 074:12 | 104a, 602 | | | | | | |
| 075:13 | 075:21 | 104a, 602 | | | | | | |
| 074:14 | 074:25 | 104a, 602 | | | | | | |
| 075:02 | 075:04 | 104a, 602 | | | | | | |
| 076:01 | 076:03 | 104a, 602 | | | | | | |
| 076:06 | 076:06 | 104a, 2 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Leonard Blum**
**Date of Deposition: 12/11/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 077:08 | 077:11 | | | | | | | |
| 079:01 | 079:07 | | | | | | | |
| 079:21 | 079:24 | | | | | | | |
| 080:02 | 080:11 | | | | | | | |
| 081:03 | 081:07 | 104a, 602 | | | | | | |
| 081:12 | 081:23 | 104a, 602 | | | | | | |
| 083:01 | 083:03 | | | | | | | |
| 083:05 | 083:17 | | | | | | | |
| 115:02 | 118:22 | 802 (116:8-14 ) | | | | | | |
| 136:09 | 136:11 | 104a, 602 | | | | | | |
| 136:16 | 136:17 | 104a, 602 | | | | | | |
| 138:11 | 138:18 | | | | | | | |
| 139:01 | 139:21 | incomplete | | | | 139:21:00 | 140:10:00 | |
| 140:09 | 140:20 | | | | | | | |
| 141:13 | 141:18 | | | | | | | |
| 142:08 | 142:25 | | | | | | | |
| 143:01 | 143:05 | | | | | | | |
| 087:13 | 087:21 | 104a, 602 | | | | | | |
| 087:22 | 087:22 | 104a, 602 | | | | | | |
| 087:25 | 088:02 | 104a, 602, 702 | | | | | | |
| 088:04 | 088:05 | | | | | | | |
| 088:09 | 088:09 | | | | | | | |
| 088:11 | 088:20 | | | | | | | |
| 090:07 | 090:07 | | | | | | | |
| 090:09 | 090:13 | | | | | | | |
| 095:15 | 095:20 | | | | | | | |
| 095:24 | 095:24 | | | | | | | |
| 095:25 | 096:03 | | | | | | | |
| 120:20 | 120:24 | | | | | | | |
| 121:10 | 121:22 | | | | | | | |
| 130:02 | 130:05 | | | | | | | |
| 130:10 | 130:10 | | | | | | | |
| 125:15 | 125:17 | | | | | | | |
| 149:19 | 149:22 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Leonard Blum**
**Date of Deposition: 12/11/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 149:24 | 149:24 | | | | | | | |
| 151:10 | 151:16 | 104a, 602 | | | | | | |
| 150:23 | 151:03 | 104a, 602 | | | | | | |
| 153:01 | 153:24 | 104a, 602 | | | | | | |
| 155:11 | 155:15 | 104a, 602, nonresponsive | | | | | | |
| 155:18 | 156:07 | 104a, 602, nonresponsive | | | | | | |
| 161:25 | 162:03 | 402, 403, 802 | | | | | | |
| 162:04 | 162:04 | 402, 403, 802 | | | | | | |
| 161:07 | 161:14 | 402, 403, 802 | | | | | | |
| 161:22 | 161:24 | 402, 403, 802 | | | | | | |
| 237:07 | 237:08 | | | | | | | |
| 237:12 | 237:19 | | | | | | | |
| 065:13 | 065:23 | 402 | | | | | | |
| 066:22 | 068:03 | | | | | | | |
| 118:23 | 119:06 | | | | | | | |
| 119:19 | 119:22 | 104a, 602 | | | | | | |
| 120:06 | 120:19 | 104a, 602 | | | | | | |
| 121:04 | 121:05 | 104a, 602 | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jay Bua**
**Date of Deposition: 2/21/2008**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Solvay, Watson, and Par/Paddock object to the introduction of this investigational hearing transcript as hearsay. | | | | | | | | |
| | | | | | | | | |
| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 006:24 | 007:02 | 802 | | | | | | |
| 010:24 | 011:05 | 802 | | | | | | |
| 011:12 | 011:14 | 802 | | | | | | |
| 011:17 | 011:19 | 802 | | | | | | |
| 011:20 | 012:03 | 802 | | | | | | |
| 012:14 | 012:18 | 802 | | | | | | |
| 012:23 | 013:19 | 802 | | | | | | |
| 017:02 | 017:14 | 802 | | | | | | |
| 024:22 | 025:02 | 802; V | | | | | | |
| 025:22 | 025:25 | 802 | | | | | | |
| 026:12 | 026:14 | 802 | | | | | | |
| 026:25 | 027:16 | 802 | | | | | | |
| 027:19 | 027:20 | 802 | | | | | | |
| 027:22 | 028:21 | 802 | | | | | | |
| 029:07 | 030:08 | 802 | | | | | | |
| 030:22 | 031:05 | 802; 104a | | | | | | |
| 032:17 | 032:20 | 802 | | | | | | |
| 033:15 | 033:20 | 802 | | | | | | |
| 034:01 | 034:04 | 802 | | | | | | |
| 036:14 | 036:20 | 802 | | | | | | |
| 037:02 | 037:06 | 802; V; CD | | | | | | |
| 037:13 | 037:14 | 802 | | | | | | |
| 037:23 | 037:25 | 802 | | | | | | |
| 038:10 | 038:14 | 802 | | | | | | |
| 038:22 | 039:08 | 802 | | | | | | |
| 039:11 | 039:15 | 802 | | | | | | |
| 040:22 | 040:23 | 802 | | | | | | |
| 040:25 | 041:07 | 802; V | | | | | | |
| 041:14 | 041:18 | 802 | | | | | | |
| 043:25 | 044:12 | 802: CD | | | | | | |
| 045:07 | 046:13 | 802; AA | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jay Bua**
**Date of Deposition: 2/21/2008**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 047:05 | 047:08 | 802 | | | | | | |
| 047:18 | 049:18 | 802; V (47:23-48:5, 49:3-15);CD (48:13-23) | | | | | | |
| 050:08 | 050:24 | 802 | | | | | | |
| 051:03 | 052:02 | 802; A (51:3-31:22); 106 (51:24-52:2) | | | | | | |
| 052:10 | 052:22 | 802 | | | | | | |
| 054:06 | 054:15 | 802 | | | | | | |
| 055:07 | 056:08 | 802; V | | | | | | |
| 059:04 | 059:14 | 802; 104a | | | | | | |
| 060:12 | 061:09 | 802; 104a (60:12-17) | | | | | | |
| 061:11 | 061:15 | 802 | 61:16 | 61:19 | HS | | | |
| 061:22 | 062:03 | 802 | 62:4 | 62:11 | HS, VAG, 402, 602 | | | |
| 075:21 | 076:02 | 802 | | | | | | |
| 079:11 | 081:03 | 802; 104a; 701; V (80:6-20) | | | | | | |
| 081:12 | 081:21 | 802; V; CD | | | | | | |
| 082:04 | 082:04 | 802; V | 83:9 | 83:16 | L, HS, 602, PK | | | |
| 090:19 | 091:10 | 802 | 91:19 | 91:24 | NR, 602, PK | | | |
| 091:25 | 092:08 | 802 | | | | | | |
| 093:02 | 093:04 | 802 | | | | | | |
| 093:11 | 093:20 | 802 | | | | | | |
| 094:22 | 094:24 | 802 | | | | | | |
| 095:05 | 096:04 | 802 | | | | | | |
| 096:11 | 097:05 | 802; 104a; A (96:25-97:5); AA (96:25-97:5) | | | | | | |
| 108:23 | 109:01 | 802; AA; V; A | | | | | | |
| 115:24 | 116:02 | 802 | | | | | | |
| 116:05 | 116:09 | 802 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jay Bua**
**Date of Deposition: 2/21/2008**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 116:13 | 118:03 | 802; Foundation (117:11-118:2); AA (117:11-118:3) | | | | | | |
| 160:09 | 161:10 | 802 | | | | | | |
| | | | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Angelo Bua
Date of Deposition: 8/23/2011

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
|---|---|---|---|---|---|---|---|---|
| 009:13 | 009:17 | | 152:11 | 152:14 | HS, INC, 403 | | | |
| 009:20 | 010:03 | | 166:2 | 166:16 | L, ARG, AA, 402, HS | | | |
| 016:06 | 017:06 | | 168:6 | 169:1 | L, ARG, 602, HYPO, 403, 701 | | | |
| 060:12 | 061:06 | | 169:3 | 169:3 | L, ARG, 602, HYPO, 403, 701 | | | |
| 061:20 | 061:20 | | | | | | | |
| 062:04 | 062:08 | | | | | | | |
| 122:20 | 123:19 | | | | | | | |
| 151:05 | 151:08 | | | | | | | |
| 151:18 | 151:21 | 106; V | | | | | | |
| 152:17 | 157:17 | 802 (153:22-157:17); 104a (154:20-22, 157:1-17); CD (155:3-5); MT (157:1-17); A (154:20-155:9; 157:1-17); AA (157:1-17) | | | | | | |
| 157:21 | 158:12 | 104a | | | | | | |
| 158:15 | 158:21 | 104a | | | | | | |
| 162:03 | 163:17 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jay Bua**
**Date of Deposition: 4/20/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 012:10 | 012:12 | | | | | | | |
| 012:20 | 012:23 | | | | | | | |
| 016:19 | 016:21 | | | | | | | |
| 018:01 | 018:17 | | | | | | | |
| 023:09 | 023:14 | | | | | | | |
| 024:13 | 024:15 | | | | | | | |
| 024:22 | 025:09 | 104a (25:5-9); 602 (25:5-9) | | | | | | |
| 026:05 | 026:11 | | | | | | | |
| 027:20 | 027:22 | | | | | | | |
| 028:03 | 028:04 | | | | | | | |
| 028:14 | 028:19 | 402 (28:17-19) | | | | | | |
| 030:19 | 030:21 | 104a | | | | | | |
| 030:24 | 031:05 | 104a | | | | | | |
| 033:16 | 033:17 | | | | | | | |
| 033:20 | 034:01 | | | | | | | |
| 034:05 | 034:16 | | | | | | | |
| 035:21 | 036:11 | | 36:12 | 36:24 | 402 | | | |
| 036:25 | 037:10 | | | | | | | |
| 045:12 | 045:14 | V | | | | | | |
| 045:17 | 045:22 | V | | | | | | |
| 045:24 | 046:22 | | | | | | | |
| 050:23 | 050:25 | 104a; V | | | | | | |
| 051:14 | 051:14 | 104a; V | | | | | | |
| 052:15 | 052:16 | V | | | | | | |
| 052:19 | 052:21 | V | | | | | | |
| 052:23 | 054:10 | | | | | | | |
| 056:05 | 056:15 | | | | | | | |
| 059:05 | 059:07 | V | | | | | | |
| 075:21 | 076:06 | MT (75:21-24) | | | | | | |
| 077:09 | 077:10 | 104a; 602 | | | | | | |
| 077:13 | 077:23 | 602; 104a | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jay Bua**
**Date of Deposition: 4/20/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 080:10 | 082:01 | 104a; 602; V; 701 | | | | | | |
| 082:05 | 082:05 | 104a; 602 V; 701 | | | | | | |
| 086:22 | 087:01 | | | | | | | |
| 094:22 | 095:02 | 104a; 701 | | | | | | |
| 095:23 | 096:01 | 104a; 602; 701 | | | | | | |
| 096:04 | 096:05 | 104a; 602; 701 | | | | | | |
| 096:07 | 096:09 | 104a; 602; 701 | | | | | | |
| 144:01 | 144:13 | | | | | | | |
| 145:04 | 145:20 | | | | | | | |
| 148:03 | 148:06 | | | | | | | |
| 172:12 | 172:12 | | | | | | | |
| 172:22 | 175:04 | | | | | | | |
| 175:07 | 176:09 | | | | | | | |
| 176:22 | 176:24 | | 176:25 | 177:24 | PK (177:1), ARG (177:3-5), 602, L, 402 | | | |
| 178:07 | 178:17 | | 178:18 | 179:15 | HS, VAG, 602, L, 402 | | | |
| 179:16 | 179:24 | | | | | | | |
| 180:02 | 180:06 | | 180:9 | 180:18 | HS, VAG, PK, 602, 402 | | | |
| 182:02 | 182:17 | | 186:8 | 186:14 | L | 244:19 | 244:23 | |
| 237:02 | 237:07 | | | | | | | |
| 238:04 | 238:17 | | | | | | | |
| 238:22 | 243:08 | | | | | | | |
| 243:14 | 244:08 | 104a | | | | | | |
| 244:10 | 244:14 | 104a; V; AA | | | | | | |
| 244:17 | 244:23 | | 245:15 | 246:17 | 602 | | | |
| 247:12 | 247:14 | 104a; V; 701 | | | | | | |
| 247:17 | 247:19 | 104a; 602; 701 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: David Buchen**
**Date of Deposition: 3/21/2008**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Solvay and Par/Paddock object to the introduction of this investigational hearing transcript as hearsay. | | | | | | | | |
| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 007:13 | 007:14 | | 170:10 | 171:07 | HS, 602 | | | |
| 009:01 | 009:15 | | | | | | | |
| 044:12 | 044:16 | | | | | | | |
| 045:01 | 045:03 | | | | | | | |
| 045:11 | 046:08 | | | | | | | |
| 047:02 | 047:11 | | | | | | | |
| 047:15 | 047:23 | | | | | | | |
| 048:21 | 049:23 | | | | | | | |
| 050:16 | 050:22 | | | | | | | |
| 080:13 | 080:18 | | | | | | | |
| 080:24 | 081:05 | | | | | | | |
| 091:12 | 091:16 | | | | | | | |
| 092:08 | 094:02 | | | | | | | |
| 094:07 | 094:16 | | | | | | | |
| 097:17 | 105:08 | | | | | | | |
| 105:23 | 106:02 | | | | | | | |
| 106:08 | 106:12 | | | | | | | |
| 106:20 | 107:02 | | | | | | | |
| 111:06 | 111:23 | | | | | | | |
| 112:11 | 112:12 | | | | | | | |
| 112:17 | 112:19 | | | | | | | |
| 112:21 | 113:01 | | | | | | | |
| 113:05 | 113:17 | | | | | | | |
| 113:21 | 114:05 | | | | | | | |
| 114:23 | 115:01 | | | | | | | |
| 115:14 | 115:18 | | | | | | | |
| 115:23 | 116:20 | | | | | | | |
| 124:06 | 124:11 | | | | | | | |
| 124:14 | 124:21 | | | | | | | |
| 125:05 | 125:07 | | | | | | | |
| 148:07 | 148:10 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: David Buchen**
**Date of Deposition: 3/21/2008**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 148:16 | 150:01 | | | | | | | |
| 150:08 | 151:10 | | | | | | | |
| 151:19 | 151:21 | | | | | | | |
| 151:23 | 152:03 | | | | | | | |
| 155:13 | 155:21 | | | | | | | |
| 156:03 | 156:05 | | | | | | | |
| 157:07 | 157:19 | | | | | | | |
| 158:20 | 159:09 | | | | | | | |
| 162:21 | 163:15 | | | | | | | |
| 165:23 | 166:08 | | | | | | | |
| 166:11 | 166:18 | | | | | | | |
| 168:04 | 170:09 | | | | | | | |
| 171:13 | 172:22 | | | | | | | |
| 174:15 | 174:18 | | | | | | | |
| 174:22 | 175:03 | | | | | | | |
| 175:07 | 175:20 | | | | | | | |
| 175:24 | 176:05 | | | | | | | |
| 176:10 | 176:18 | | | | | | | |
| 176:21 | 177:01 | | | | | | | |
| 177:07 | 177:17 | | | | | | | |
| 178:13 | 178:25 | | | | | | | |
| 184:24 | 185:21 | Asked and answered (185:4-185:11) | | | | | | |
| 186:22 | 187:09 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: David Buchen**
**Date of Deposition: 7/08/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 004:13 | 004:14 | | 027:16 | 027:20 | | 027:21 | 027:23 | |
| | | | | | | 028:08 | 028:11 | Vague and ambiguous |
| | | | | | | 028:13 | 028:13 | Vague and ambiguous |
| 005:13 | 005:16 | | 085:13 | 085:16 | L, 602, VAG | | | |
| 006:18 | 007:03 | | 085:18 | 085:25 | L, 602, VAG | | | |
| 007:13 | 007:17 | | 091:24 | 092:04 | L, 602, VAG, 402 | | | |
| 009:04 | 009:15 | | 092:06 | 092:07 | L, 602, VAG, 402 | | | |
| 010:25 | 011:10 | | 092:14 | 092:16 | L, 602, VAG, 402 | | | |
| 017:16 | 017:25 | | 092:19 | 092:23 | L, 602, VAG, 402 | | | |
| 019:08 | 019:11 | | 110:22 | 111:03 | HS | | | |
| 020:05 | 020:10 | | | | | | | |
| 020:13 | 020:14 | | | | | | | |
| 021:02 | 021:05 | | | | | | | |
| 021:13 | 021:18 | | | | | | | |
| 022:06 | 022:10 | | | | | | | |
| 022:19 | 024:08 | 602 | | | | | | |
| 024:14 | 025:07 | 402 | | | | | | |
| 025:12 | 025:21 | 402 | | | | | | |
| 025:24 | 026:04 | 402 (25:24-26:3); Vague and ambiguous (26:4-26:4); 402 (26:4-26:4) | | | | | | |
| 026:06 | 026:10 | Vague and ambiguous; 402 | | | | | | |
| 026:16 | 027:08 | | | | | | | |
| 028:14 | 029:09 | | | | | | | |
| 029:16 | 030:07 | | | | | | | |
| 030:11 | 030:20 | | | | | | | |
| 031:25 | 032:07 | | | | | | | |
| 042:02 | 042:05 | | | | | | | |
| 043:02 | 043:08 | 602 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: David Buchen**
**Date of Deposition: 7/08/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 043:10 | 043:21 | 602 (43:10-43:18); Misstates prior testimony (43:19-43:21); 602 (43:19-43:21) | | | | | | |
| 043:24 | 044:16 | Misstates prior testimony (43:24-44:05); 602 (43:24-44:05) | | | | | | |
| 044:21 | 044:23 | | | | | | | |
| 045:05 | 045:22 | | | | | | | |
| 046:14 | 047:20 | Misstates prior testimony (47:9-47:14); Vague and ambiguous (47:15-47:20); 602 (47:15-47:20) | | | | | | |
| 047:23 | 048:15 | | | | | | | |
| 049:14 | 049:16 | | | | | | | |
| 049:25 | 050:07 | | | | | | | |
| 050:11 | 050:15 | | | | | | | |
| 051:16 | 051:20 | | | | | | | |
| 053:08 | 054:18 | | | | | | | |
| 054:21 | 054:21 | | | | | | | |
| 055:21 | 056:18 | | | | | | | |
| 057:14 | 059:15 | | | | | | | |
| 059:19 | 059:20 | 402 | | | | | | |
| 060:25 | 061:04 | Argumentative; Vague and ambiguous | | | | | | |
| 061:07 | 062:19 | Argumentative; Vague and ambiguous (61:7-61:7) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: David Buchen**
**Date of Deposition: 7/08/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 063:05 | 064:03 | | | | | | | |
| 064:22 | 065:09 | Misstates prior testimony | | | | | | |
| 065:12 | 065:13 | | | | | | | |
| 070:03 | 070:13 | | | | | | | |
| 072:12 | 072:22 | | | | | | | |
| 073:02 | 074:25 | | | | | | | |
| 075:03 | 076:06 | | | | | | | |
| 076:09 | 076:14 | | | | | | | |
| 079:13 | 080:05 | Argumentative (79:25-80:5) | | | | | | |
| 080:07 | 080:12 | Argumentative | | | | | | |
| 080:14 | 080:14 | Argumentative | | | | | | |
| 080:24 | 083:13 | | | | | | | |
| 083:17 | 084:03 | | | | | | | |
| 084:15 | 084:20 | | | | | | | |
| 086:02 | 086:06 | Vague and ambiguous; 602 | | | | | | |
| 086:10 | 086:11 | Vague and ambiguous; 602 | | | | | | |
| 086:17 | 086:21 | Vague and ambiguous; 602 | | | | | | |
| 086:25 | 086:25 | Vague and ambiguous; 602 | | | | | | |
| 087:03 | 089:24 | Vague and ambiguous; 602 (87:3-87:6) | | | | | | |
| 091:05 | 091:13 | | | | | | | |
| 093:03 | 093:16 | | | | | | | |
| 094:09 | 095:11 | Calls for conclusion (94:24-95:11) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: David Buchen**
**Date of Deposition: 7/08/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 095:14 | 095:19 | Calls for conclusion (95:14-95:15); Vague and ambiguous (95:16-95:19); 602 (95:16-95:19); 701 (95:16-95:19) | | | | | | |
| 095:22 | 097:09 | Vague and ambiguous (95:22-95:22); 602 (95:22-95:22); 701 (95:22-95:22) | | | | | | |
| 097:12 | 097:16 | | | | | | | |
| 098:02 | 098:12 | | | | | | | |
| 098:20 | 099:05 | | | | | | | |
| 100:11 | 100:15 | | | | | | | |
| 101:06 | 102:06 | | | | | | | |
| 102:10 | 102:17 | | | | | | | |
| 102:19 | 102:22 | | | | | | | |
| 103:03 | 104:07 | Argumentative (104:3-104:7); Misstates prior testimony (104:3-104:7) | | | | | | |
| 104:11 | 104:18 | Argumentative (104:11-104:12); Misstates prior testimony (104:11-104:12) | | | | | | |
| 105:03 | 105:07 | | | | | | | |
| 105:10 | 105:12 | | | | | | | |
| 105:14 | 105:15 | | | | | | | |
| 107:14 | 110:05 | Compound (110:4-110:5) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: David Buchen**
**Date of Deposition: 7/08/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 110:07 | 110:11 | Compound (110:7-110:7) | | | | | | |
| 111:22 | 112:15 | | | | | | | |
| 112:18 | 112:22 | | | | | | | |
| 115:08 | 115:22 | | | | | | | |
| 116:08 | 116:13 | Call for conclusion (116:11-116:13) | | | | | | |
| 116:16 | 116:21 | Call for conclusion (116:16-116:16) | | | | | | |
| 117:24 | 118:12 | | | | | | | |
| 118:15 | 118:19 | | | | | | | |
| 118:21 | 118:23 | | | | | | | |
| 119:09 | 119:16 | Calls for a conclusion; Compound; Vague and ambiguous; 602 | | | | | | |
| 119:20 | 119:20 | Calls for a conclusion; Compound; Vague and ambiguous; 602 | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: David Buchen**
**Date of Deposition: 5/5/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 005:05 | 005:10 | | 060:05 | 060:09 | HS, 602, PK | 060:12 | 060:20 | |
| 006:15 | 006:21 | | 076:24 | 077:11 | HS, AA, 602, | | | |
| 007:25 | 008:04 | | 078:20 | 079:03 | HS, 602 | | | |
| 008:12 | 008:14 | | 079:20 | 079:23 | L | | | |
| 008:21 | 009:12 | | 080:01 | 080:10 | 602, VAG, PK | | | |
| 014:05 | 014:16 | | 080:12 | 080:14 | 602, VAG, PK | 80:16 | 80:20 | 403; 501 |
| 016:11 | 016:22 | | 086:24 | 087:03 | 602, PK, HYPO, 403 | 87:12 | 87:22 | 403, 501 |
| 023:23 | 025:17 | | 090:03 | 090:20 | L, VAG, 602, PK, | 090:21 | 091:09 | |
| 026:03 | 027:01 | | 094:15 | 095:05 | HS, 602, PK | | | |
| 031:20 | 032:19 | Vague and ambiguous (31:20-31:24) | 095:07 | 095:20 | HS, 602, PK | | | |
| 032:21 | 033:12 | | 097:04 | 097:12 | 602, VAG, PK, HS | | | |
| 033:18 | 033:20 | | 105:16 | 105:18 | VAG | | | |
| 034:16 | 035:05 | | 112:23 | 113:02 | L, 602, PK, VAG | | | |
| 035:09 | 035:12 | | 128:22 | 129:07 | 602, HS | 129:8-9; 129:12 | 129:14 | 602 |
| 035:17 | 036:12 | | 183:17 | 184:03 | 602, HS | | | |
| 036:16 | 037:11 | | | | | | | |
| 038:01 | 038:17 | | | | | | | |
| 046:06 | 046:14 | | | | | | | |
| 046:17 | 047:01 | | | | | | | |
| 051:16 | 051:24 | | | | | | | |
| 055:19 | 056:08 | | | | | | | |
| 057:03 | 057:10 | | | | | | | |
| 057:14 | 058:03 | | | | | | | |
| 058:06 | 060:04 | | | | | | | |
| 061:23 | 064:10 | | | | | | | |
| 064:16 | 065:15 | | | | | | | |
| 065:19 | 067:13 | | | | | | | |
| 067:21 | 069:16 | | | | | | | |
| 069:18 | 070:23 | | | | | | | |
| 072:01 | 072:02 | | | | | | | |
| 072:05 | 072:18 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: David Buchen**
**Date of Deposition: 5/5/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 073:01 | 076:19 | | | | | | | |
| 077:12 | 078:19 | | | | | | | |
| 079:16 | 079:19 | | | | | | | |
| 082:17 | 084:09 | | | | | | | |
| 085:04 | 085:08 | Vague and ambiguous; 501 | | | | | | |
| 085:14 | 085:17 | Vague and ambiguous; 501 | | | | | | |
| 086:16 | 086:23 | | | | | | | |
| 087:04 | 087:10 | | | | | | | |
| 087:24 | 088:10 | | | | | | | |
| 089:04 | 090:02 | | | | | | | |
| 091:10 | 091:25 | | | | | | | |
| 092:06 | 094:14 | | | | | | | |
| 095:22 | 096:23 | | | | | | | |
| 097:13 | 098:02 | | | | | | | |
| 099:06 | 099:14 | | | | | | | |
| 100:16 | 101:14 | | | | | | | |
| 105:03 | 105:15 | | | | | | | |
| 105:19 | 105:20 | Vague and ambiguous | | | | | | |
| 105:22 | 105:24 | Vague and ambiguous | | | | | | |
| 106:02 | 106:06 | | | | | | | |
| 106:15 | 106:21 | | | | | | | |
| 106:22 | 106:24 | | | | | | | |
| 107:01 | 107:09 | | | | | | | |
| 107:11 | 108:07 | Asked and answered (108:5-108:7) | | | | | | |
| 108:10 | 108:11 | Asked and answered | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: David Buchen
Date of Deposition: 5/5/2015

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 108:13 | 110:07 | Vague and ambiguous (110:5-110:7); 602 (110:5-110:7); 701 (110:5-110:7) | | | | | | |
| 110:11 | 110:13 | Vague and ambiguous; 602; 701 | | | | | | |
| 110:20 | 111:03 | 403; 501 | | | | | | |
| 111:13 | 111:14 | 403; 701 | | | | | | |
| 111:18 | 111:23 | 403; 701 | | | | | | |
| 111:25 | 112:02 | 602; 701 | | | | | | |
| 115:10 | 115:18 | | | | | | | |
| 115:24 | 117:04 | 701 | | | | | | |
| 117:07 | 117:14 | 403; 701 | | | | | | |
| 117:19 | 118:13 | 403; 701 | | | | | | |
| 119:08 | 125:11 | 403; 701 | | | | | | |
| 126:16 | 128:14 | 403 (126:16-127:7); 403 (128:5-128:12); 701 (128:5-128:12) | | | | | | |
| 128:15 | 128:16 | Asked and answered; Vague and ambiguous; 602; 701 | | | | | | |
| 128:19 | 128:20 | Asked and answered; Vague and ambiguous; 403; 701 | | | | | | |
| 129:18 | 130:01 | Asked in answered (129:23-130:1); 402 (129:23-130:1); 403 (129:23-130:1) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: David Buchen**
**Date of Deposition: 5/5/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 136:12 | 136:25 | 402, 403; 501(136:25-136:25) | | | | | | |
| 137:07 | 137:19 | 402, 403, 501 | | | | | | |
| 138:05 | 138:17 | 402, 403 | | | | | | |
| 138:24 | 139:02 | 402, 403, 501 | | | | | | |
| 152:09 | 153:08 | | | | | | | |
| 157:10 | 157:16 | | | | | | | |
| 159:21 | 160:22 | | | | | | | |
| 161:11 | 162:03 | | | | | | | |
| 165:19 | 166:10 | | | | | | | |
| 166:14 | 166:20 | | | | | | | |
| 167:10 | 169:24 | | | | | | | |
| 170:12 | 170:22 | | | | | | | |
| 171:23 | 172:14 | | | | | | | |
| 175:16 | 176:15 | | | | | | | |
| 178:10 | 178:16 | | | | | | | |
| 179:22 | 180:06 | | | | | | | |
| 182:02 | 182:07 | | | | | | | |
| 182:11 | 183:04 | | | | | | | |
| 183:14 | 183:16 | | | | | | | |
| 184:04 | 184:12 | | | | | | | |
| 187:13 | 188:03 | | | | | | | |
| 188:08 | 188:19 | | | | | | | |
| 189:17 | 189:20 | | | | | | | |
| 190:02 | 190:11 | | | | | | | |
| 193:13 | 193:24 | | | | | | | |
| 194:06 | 195:03 | 602 (194:24-195:3) | | | | | | |
| 196:10 | 196:18 | | | | | | | |
| 196:22 | 197:07 | | | | | | | |
| 200:22 | 201:25 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: David Buchen**
**Date of Deposition: 5/5/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 221:19 | 223:14 | 403 (222:18-223:8); 501 (222:18-223:8); Asked and answered (223:9-223:14); Vague and ambiguous (223:9-223:14) | | | | | | |
| 233:13 | 236:05 | | | | | | | |
| 236:12 | 237:08 | Vague and ambiguous (237:7-237:8) | | | | | | |
| 237:10 | 237:23 | Vague and ambiguous; Compound (237:19-237:23);  403 (237:19-237:23); 501 (237:19-237:23) | | | | | | |
| 238:02 | 238:06 | Compound; 403; 501 | | | | | | |
| 238:15 | 239:03 | Asked and answered (239:1-239:3) | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Paul Campanelli**
**Date of Deposition: 1/16/2008**

| Solvay and Watson object to the introduction of this investigational hearing transcript as hearsay. |
|---|

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 005:24 | 005:25 | | | | | | | |
| 007:07 | 007:08 | | | | | | | |
| 007:15 | 007:16 | | | | | | | |
| 008:21 | 009:18 | | | | | | | |
| 022:24 | 023:14 | | | | | | | |
| 023:21 | 025:01 | | | | | | | |
| 025:13 | 027:05 | 106 | 27:06 | 27:16 | L, HS | | | |
| 032:16 | 032:18 | | | | | | | |
| 033:16 | 033:17 | | | | | | | |
| 034:25 | 037:18 | | | | | | | |
| 039:19 | 040:12 | | | | | | | |
| 041:13 | 042:03 | | | | | | | |
| 042:18 | 042:25 | | | | | | | |
| 043:04 | 043:23 | | | | | | | |
| 048:02 | 048:04 | | | | | | | |
| 048:16 | 049:01 | | | | | | | |
| 059:23 | 061:07 | | | | | | | |
| 061:19 | 062:08 | | | | | | | |
| 068:16 | 069:07 | | | | | | | |
| 069:12 | 069:15 | | | | | | | |
| 069:21 | 070:14 | | | | | | | |
| 071:09 | 073:08 | 106 | 73:09 | 73:14 | L, NR, IMP, HS | | | |
| 074:24 | 074:25 | | | | | | | |
| 075:09 | 075:09 | | | | | | | |
| 075:11 | 077:08 | | | | | | | |
| 080:12 | 080:16 | | | | | | | |
| 080:20 | 080:23 | | | | | | | |
| 082:15 | 082:25 | | | | | | | |
| 101:12 | 101:14 | | | | | | | |
| 101:20 | 107:06 | 106 | 107:07 | 107:13 | 602, AF, AA, HS | | | |
| 107:14 | 108:19 | | | | | | | |
| 109:09 | 110:01 | | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Paul Campanelli
Date of Deposition: 1/16/2008

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 114:17 | 116:04 | | | | | | | |
| 117:23 | 123:05 | 602 (121:19-122:20) | | | | | | |
| 131:11 | 132:16 | | | | | | | |
| 133:18 | 135:03 | | | | | | | |
| 136:13 | 137:22 | | | | | | | |
| 137:23 | 138:02 | | | | | | | |
| 138:13 | 139:23 | | | | | | | |
| 140:15 | 140:20 | | | | | | | |
| 140:24 | 142:05 | | | | | | | |
| 142:09 | 146:07 | | | | | | | |
| 147:10 | 147:15 | | | | | | | |
| 147:21 | 148:05 | | | | | | | |
| 148:06 | 148:15 | | | | | | | |
| 148:19 | 152:19 | 106 | 153:01 | 153:03 | HS | | | |
| 153:04 | 153:11 | | | | | | | |
| 153:17 | 153:17 | | | | | | | |
| 153:19 | 155:06 | 106 | 155:07 | 155:15 | 602, HS | | | |
| 157:03 | 157:25 | | | | | | | |
| 158:01 | 159:02 | | | | | | | |
| 160:02 | 160:05 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Paul Campanelli**
**Date of Deposition: 6/26/2008**

Solvay and Watson object to the introduction of this investigational hearing transcript as hearsay.

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 210:15 | 210:25 | | | | | | | |
| 211:01 | 211:08 | | | | | | | |
| 211:20 | 212:01 | | | | | | | |
| 213:04 | 213:11 | | | | | | | |
| 216:08 | 216:10 | | | | | | | |
| 219:04 | 219:13 | | | | | | | |
| 219:14 | 220:10 | | | | | | | |
| 220:17 | 220:23 | | | | | | | |
| 228:24 | 229:17 | | | | | | | |
| 230:24 | 233:03 | | | | | | | |
| 235:05 | 235:25 | | | | | | | |
| 236:01 | 236:22 | 602 (236:12-236:17) | | | | | | |
| 238:04 | 240:19 | 402; 602 (239:24-240:19) | | | | | | |
| 240:20 | 242:13 | | | | | | | |
| 242:19 | 244:04 | | | | | | | |
| 271:18 | 272:11 | | | | | | | |
| 272:12 | 272:23 | | | | | | | |
| 273:14 | 274:25 | | | | | | | |
| 275:23 | 276:21 | | | | | | | |
| 280:07 | 280:24 | | | | | | | |
| 283:13 | 283:25 | | | | | | | |
| 285:02 | 286:01 | 106 | 284:15 | 285:01 | L, 402, 602, HS | | | |
| | | | 286:02 | 286:13 | L, 602, HS | | | |
| 286:14 | 287:06 | 106 | 287:15 | 287:25 | L, 602, HS | | | |
| 288:07 | 289:18 | | | | | | | |
| 296:09 | 297:25 | 106; 602 (297:18-297:25) | 298:01 | 298:13 | L, HS | | | |
| 303:05 | 304:23 | | | | | | | |
| 310:08 | 311:22 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Paul Campanelli**
**Date of Deposition: 6/26/2008**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 314:20 | 316:12 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Paul Campanelli**
**Date of Deposition: 7/01/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | |
|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line |
| 007:15 | 007:17 | | | | | | |
| 008:17 | 009:05 | | | | | | |
| 024:17 | 024:25 | | | | | | |
| 026:08 | 027:08 | 402; 106 | 27:09 | 27:16 | R | | |
| 027:17 | 028:03 | 402 | | | | | |
| 032:07 | 033:13 | 402 | | | | | |
| 054:02 | 054:11 | | | | | | |
| 064:07 | 064:14 | | | | | | |
| 074:12 | 075:06 | | | | | | |
| 075:12 | 076:21 | 106 | 76:22 | 76:24 | L, 602, PK, HS | | |
| | | | 77:04 | 77:15 | L, 602, PK, HS | | |
| 077:16 | 078:10 | | | | | | |
| 081:03 | 082:02 | | | | | | |
| 083:23 | 085:05 | 106 | 85:06 | 85:15 | | | |
| 086:20 | 087:11 | | | | | | |
| 089:09 | 089:16 | | | | | | |
| 089:22 | 090:16 | | | | | | |
| 090:23 | 091:23 | 106 | 91:24 | 92:09 | L, MPT, AF | | |
| 093:17 | 093:22 | | | | | | |
| 094:02 | 094:07 | | | | | | |
| 094:25 | 095:05 | | | | | | |
| 097:08 | 097:18 | 106 | 98:11 | 98:14 | L | | |
| | | | 98:17 | 98:19 | L | | |
| 098:21 | 101:03 | 106 | 101:04 | 101:15 | L, R | | |
| | | | 101:18 | 101:20 | L, R | | |
| 101:22 | 102:08 | 106 | 102:09 | 102:11 | NR | | |
| 104:05 | 104:14 | | | | | | |
| 104:16 | 104:25 | | | | | | |
| 105:21 | 105:22 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Paul Campanelli**
**Date of Deposition: 7/01/2011**

| Pl. Affirmative Designations | | Def. Counter Designations | | | | Pl. Reply Designations | |
|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line |
| 105:24 | 106:06 | | | | | | |
| 106:21 | 106:24 | | | | | | |
| 107:04 | 108:12 | | | | | | |
| 111:23 | 112:02 | | | | | | |
| 112:07 | 113:06 | 106 | 113:07 | 113:10 | L, AF | | |
| | | | 113:13 | 113:15 | L, AF | | |
| 114:18 | 115:07 | | | | | | |
| 118:18 | 120:05 | | | | | | |
| 125:15 | 125:18 | | | | | | |
| 126:04 | 128:05 | | | | | | |
| 129:05 | 129:13 | 106 | 129:14 | 129:19 | | | |
| 129:20 | 129:24 | | | | | | |
| 130:20 | 132:05 | | | | | | |
| 133:22 | 134:05 | | | | | | |
| 134:08 | 134:09 | | | | | | |
| 134:18 | 134:24 | 106 | 134:25 | 135:15 | L | | |
| 142:23 | 143:02 | | | | | | |
| 143:13 | 144:07 | | | | | | |
| 144:21 | 144:23 | | | | | | |
| 145:05 | 145:07 | | | | | | |
| 146:24 | 147:03 | | | | | | |
| 147:08 | 147:24 | | | | | | |
| 148:17 | 148:18 | | | | | | |
| 148:21 | 149:10 | 602 (149:8-149:10) | | | | | |
| 149:13 | 150:10 | 602 (149:13-149:24) | | | | | |
| 150:13 | 150:23 | | | | | | |
| 152:20 | 152:23 | | | | | | |
| 153:06 | 154:15 | 106 | 154:21 | 156:02 | L, NARR, 602 | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Paul Campanelli**
**Date of Deposition: 7/01/2011**

| Pl. Affirmative Designations | | Def. Counter Designations | | | | Pl. Reply Designations | |
|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line |
| 156:03 | 156:06 | | | | | | |
| 156:09 | 156:11 | | | | | | |
| 156:13 | 157:13 | | | | | | |
| 172:02 | 172:16 | | | | | | |
| 173:03 | 173:08 | | | | | | |
| 173:13 | 173:22 | | | | | | |
| 174:13 | 174:18 | 106 | 174:19 | 176:02 | L, 602, HS | | |
| 178:25 | 179:14 | | | | | | |
| 179:17 | 180:12 | | | | | | |
| 181:04 | 181:07 | | | | | | |
| 181:11 | 181:18 | | | | | | |
| 182:07 | 182:19 | | | | | | |
| 182:23 | 183:09 | | | | | | |
| 183:11 | 183:21 | | | | | | |
| 185:10 | 185:18 | | | | | | |
| 187:02 | 187:05 | | | | | | |
| 187:07 | 187:16 | | | | | | |
| 187:25 | 188:23 | 106 | 188:24 | 189:06 | L | | |
| 189:07 | 189:13 | | | | | | |
| 189:22 | 190:06 | | | | | | |
| 190:25 | 191:21 | 106 | 190:15 | 190:23 | | | |
| 193:23 | 194:05 | | | | | | |
| 195:02 | 196:12 | | | | | | |
| 197:14 | 197:23 | 106 | 198:23 | 199:15 | L, NR, 602, AF | | |
| 207:19 | 207:23 | | | | | | |
| 208:04 | 208:10 | | | | | | |
| 210:03 | 210:06 | | | | | | |
| 210:21 | 212:10 | 602 (211:8-212:10) | | | | | |
| 215:04 | 215:08 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Paul Campanelli**
**Date of Deposition: 7/01/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | |
|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line |
| 215:13 | 217:25 | | | | | | |
| 218:22 | 219:18 | | | | | | |
| | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Paul Campanelli**
**Date of Deposition:  3/25/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 007:14 | 007:20 | | | | | | | |
| 011:09 | 011:18 | | | | | | | |
| 013:19 | 013:23 | | | | | | | |
| 014:12 | 014:18 | | | | | | | |
| 015:03 | 015:05 | | | | | | | |
| 017:01 | 017:03 | | | | | | | |
| 017:06 | 017:11 | | | | | | | |
| 017:14 | 017:18 | | | | | | | |
| 017:21 | 017:21 | | | | | | | |
| 029:03 | 030:08 | | | | | | | |
| 030:13 | 031:03 | | | | | | | |
| 031:07 | 032:08 | | | | | | | |
| 032:12 | 032:17 | | | | | | | |
| 033:05 | 033:07 | | | | | | | |
| 033:22 | 033:22 | | | | | | | |
| 034:03 | 034:11 | | | | | | | |
| 035:04 | 037:11 | | | | | | | |
| 037:15 | 037:18 | | | | | | | |
| 038:06 | 038:08 | | | | | | | |
| 038:10 | 038:11 | | | | | | | |
| 038:13 | 038:15 | | | | | | | |
| 038:17 | 038:19 | | | | | | | |
| 038:21 | 038:24 | | | | | | | |
| 039:01 | 039:01 | | | | | | | |
| 039:09 | 039:18 | | | | | | | |
| 040:07 | 040:09 | | | | | | | |
| 040:13 | 040:15 | | | | | | | |
| 040:24 | 041:02 | | | | | | | |
| 041:14 | 041:18 | | | | | | | |
| 041:22 | 042:04 | | | | | | | |
| 043:11 | 043:21 | 106 | 44:12 | 44:18 | | | | |
| | | | 44:21 | 44:23 | | | | |
| 045:11 | 046:01 | | | | | | | |
| 046:03 | 046:06 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Paul Campanelli**
**Date of Deposition:  3/25/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 046:10 | 046:16 | | | | | | | |
| 047:03 | 047:10 | | | | | | | |
| 047:14 | 048:19 | | | | | | | |
| 049:03 | 049:13 | | | | | | | |
| 051:15 | 051:25 | | | | | | | |
| 052:03 | 052:03 | 106 | 52:04 | 52:08 | L | | | |
| 052:09 | 052:15 | | | | | | | |
| 052:19 | 052:22 | | | | | | | |
| 053:01 | 053:04 | | | | | | | |
| 054:04 | 054:07 | | | | | | | |
| 054:12 | 054:20 | | | | | | | |
| 055:03 | 055:09 | | | | | | | |
| 055:12 | 055:21 | | | | | | | |
| 060:23 | 061:02 | | | | | | | |
| 061:24 | 062:03 | | | | | | | |
| 062:06 | 062:12 | | | | | | | |
| 063:05 | 063:13 | | | | | | | |
| 063:16 | 063:20 | | | | | | | |
| 063:22 | 064:10 | | | | | | | |
| 064:19 | 064:23 | | | | | | | |
| 075:09 | 077:22 | | | | | | | |
| 077:25 | 079:05 | | | | | | | |
| 079:08 | 079:12 | | | | | | | |
| 079:14 | 079:20 | | | | | | | |
| 080:01 | 080:16 | | | | | | | |
| 080:21 | 082:20 | | | | | | | |
| 082:23 | 084:16 | | | | | | | |
| 084:19 | 084:22 | | | | | | | |
| 085:09 | 085:19 | | | | | | | |
| 086:08 | 087:08 | | | | | | | |
| 087:20 | 090:19 | 106 | 91:16 | 91:18 | 602, VAG, MIS | | | |
| | | | 91:20 | 91:21 | 602, VAG, MIS | | | |
| 091:22 | 092:05 | | | | | | | |
| 093:01 | 093:18 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Paul Campanelli**
**Date of Deposition:  3/25/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 093:24 | 094:18 | | | | | | | |
| 095:09 | 095:16 | | | | | | | |
| 095:19 | 096:03 | 106 | 96:04 | 96:06 | L, 602, PK, AF | | | |
| | | | 96:09 | 96:13 | L, 602, PK, AF | | | |
| 097:03 | 097:25 | | | | | | | |
| 098:03 | 098:04 | | | | | | | |
| 098:19 | 099:02 | | | | | | | |
| 099:11 | 099:20 | 106 | 99:21 | 100:04 | L, 602, PK | | | |
| | | | 100:07 | 100:11 | L, 602, PK | | | |
| 100:12 | 101:06 | | | | | | | |
| 101:21 | 102:05 | | | | | | | |
| 102:08 | 102:21 | | | | | | | |
| 103:20 | 103:23 | | | | | | | |
| 104:01 | 104:08 | | | | | | | |
| 104:10 | 104:15 | | | | | | | |
| 104:20 | 105:18 | | | | | | | |
| 106:08 | 106:21 | | | | | | | |
| 107:22 | 108:07 | | | | | | | |
| 108:10 | 108:19 | | | | | | | |
| 109:04 | 109:12 | | | | | | | |
| 109:17 | 109:24 | | | | | | | |
| 110:02 | 110:06 | 106 | 110:07 | 110:12 | L | | | |
| 110:18 | 112:02 | | | | | | | |
| 112:05 | 112:14 | | | | | | | |
| 112:17 | 113:05 | | | | | | | |
| 113:08 | 113:15 | | | | | | | |
| 114:05 | 114:09 | | | | | | | |
| 114:16 | 114:18 | | | | | | | |
| 114:21 | 115:12 | | | | | | | |
| 115:15 | 115:24 | | | | | | | |
| 116:19 | 116:21 | | | | | | | |
| 116:24 | 117:14 | | | | | | | |
| 117:17 | 118:18 | | | | | | | |
| 118:22 | 118:25 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Paul Campanelli**
**Date of Deposition:  3/25/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 119:14 | 119:18 | | | | | | | |
| 119:24 | 120:04 | | | | | | | |
| 120:08 | 121:07 | | | | | | | |
| 121:10 | 121:16 | | | | | | | |
| 121:18 | 121:18 | | | | | | | |
| 122:02 | 123:21 | | | | | | | |
| 123:24 | 124:08 | | | | | | | |
| 124:12 | 124:17 | | | | | | | |
| 124:20 | 124:24 | | | | | | | |
| 125:02 | 125:09 | | | | | | | |
| 125:13 | 126:13 | | | | | | | |
| 126:18 | 127:02 | | | | | | | |
| 127:06 | 127:13 | 106 | 127:15 | 127:16 | L | | | |
| | | | 127:19 | 127:24 | L | | | |
| 128:25 | 129:04 | | | | | | | |
| 129:12 | 130:07 | | | | | | | |
| 163:16 | 163:18 | | | | | | | |
| 164:07 | 164:18 | | | | | | | |
| 164:21 | 165:09 | | | | | | | |
| 168:12 | 169:10 | | | | | | | |
| 169:15 | 169:24 | | | | | | | |
| 170:01 | 170:15 | | | | | | | |
| 172:20 | 173:02 | 602 (172:24-173:2) | | | | | | |
| 173:06 | 174:09 | 602 (173:6-173:17) | | | | | | |
| 174:11 | 174:17 | 106 | 174:18 | 175:03 | L, 602, AF | | | |
| 175:04 | 175:18 | 106 | 175:19 | 175:20 | L, 602, AF | | | |
| | | | 175:23 | 176:04 | L | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Margaret Choy**
**Date of Deposition: 4/15/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 006:09 | 006:13 | | | | | | | |
| 006:21 | 006:23 | | | | | | | |
| 009:03 | 009:07 | | | | | | | |
| 021:13 | 021:14 | 602 | | | | | | |
| 021:16 | 021:18 | 602 | | | | | | |
| 022:13 | 022:16 | Vague and ambiguous | | | | | | |
| 022:18 | 022:18 | Vague and ambiguous | | | | | | |
| 022:19 | 022:23 | Vague and ambiguous; 602 | | | | | | |
| 023:01 | 023:01 | Vague and ambiguous; 602 | | | | | | |
| 029:16 | 030:05 | | | | | | | |
| 030:10 | 030:16 | | | | | | | |
| 031:05 | 031:13 | Vague and ambiguous (31:11-31:13); 602 (31:11-31:13) | | | | | | |
| 031:15 | 031:15 | Vague and ambiguous; 602 | | | | | | |
| 054:05 | 054:19 | | | | | | | |
| 054:20 | 054:22 | | | | | | | |
| 055:05 | 055:07 | Vague and ambiguous; 602 | | | | | | |
| 055:09 | 055:09 | Vague and ambiguous; 602 | | | | | | |
| 075:20 | 076:02 | Vague and ambiguous; 602 | | | | | | |
| 076:17 | 076:18 | Vague and ambiguous; 602 | | | | | | |
| 076:21 | 076:21 | Vague and ambiguous; 602 | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Margaret Choy
Date of Deposition: 4/15/2011

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 083:18 | 084:04 | | | | | | | |
| 084:14 | 085:07 | | | | | | | |
| 085:08 | 085:15 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Napolean Clark**
**Date of Deposition:  3/10/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 007:04 | 007:07 | | 159:12 | 159:18 | | | | |
| 010:14 | 011:01 | | 242:03 | 242:16 | | | | |
| 023:20 | 024:02 | | 244:20 | 245:06 | | | | |
| 024:24 | 025:08 | | | | | | | |
| 026:15 | 026:23 | | | | | | | |
| 033:05 | 033:20 | | | | | | | |
| 034:16 | 034:17 | Vague and ambiguous | | | | | | |
| 034:19 | 034:19 | Vague and ambiguous | | | | | | |
| 035:10 | 035:16 | | | | | | | |
| 036:16 | 036:25 | | | | | | | |
| 040:05 | 040:11 | | | | | | | |
| 045:11 | 045:16 | | | | | | | |
| 079:06 | 079:14 | | | | | | | |
| 079:24 | 079:24 | | | | | | | |
| 099:03 | 099:14 | | | | | | | |
| 101:08 | 101:23 | | | | | | | |
| 105:03 | 105:22 | | | | | | | |
| 125:15 | 125:20 | Misstates prior testimony | | | | | | |
| 157:04 | 157:12 | | | | | | | |
| 157:16 | 158:01 | | | | | | | |
| 159:19 | 159:25 | | | | | | | |
| 171:06 | 174:09 | | | | | | | |
| 205:10 | 206:01 | | | | | | | |
| 208:03 | 209:01 | | | | | | | |
| 209:18 | 209:25 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Napolean Clark**
**Date of Deposition:  3/10/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 213:19 | 214:13 | Misstates prior testimony (214:11-214:13); Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated (214:11-214:13); 602 (214:11-214:13) | | | | | | |
| 214:15 | 214:18 | Misstates prior testimony; Outside the scope of FCRP 30(b)(6) deposition topics for which the witness is designated; 602 | | | | | | |
| 225:10 | 227:03 | | | | | | | |
| 227:09 | 228:16 | | | | | | | |
| 231:02 | 232:09 | | | | | | | |
| 237:02 | 237:10 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Lynn Dale**
**Date of Deposition: 05/11/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 094:19 | 095:20 | | 95:21 | 97:20 | | | | |
| 098:05 | 102:08 | | 102:9 | 102:14 | | | | |
| | | | 102:16 | 102:17 | | | | |
| | | | 102:22 | 102:25 | | | | |
| | | | 103:1 | 103:7 | | | | |
| | | | 103:9 | 103:10 | | | | |
| | | | 103:13 | 104:5 | | | | |
| 148:10 | 149:09 | V (149:6-9), CD (149:6-9) | | | | | | |
| 149:14 | 149:20 | V (149:14-17); CD (149:14-17) | | | | | | |
| 149:22 | 150:01 | Foundation, 103, 602 | | | | | | |
| 150:04 | 150:06 | Foundation, 103, 602 | | | | | | |
| 151:03 | 151:06 | | | | | | | |
| 151:09 | 151:18 | | | | | | | |
| 151:22 | 152:01 | | 152:12 | 152:21 | | | | |
| | | | 153:01 | 153:04 | | | | |
| | | | 153:05 | 153:09 | | | | |
| | | | 153:13 | 153:14 | | | | |
| 155:12 | 155:21 | | | | | | | |
| 156:01 | 156:06 | | | | | | | |
| 156:07 | 157:20 | V (157:13-20), CD (157:13-20) | | | | | | |
| 157:23 | 158:09 | V (157:23-25); CD (157:23-25) | | | | | | |
| 159:02 | 159:05 | Foundation; 602 | | | | | | |
| 159:07 | 159:22 | Foundation (159:7-11); 602 (159:7-11); CD (159:12-14); MT (159:19-22); 106 (159:19-22) | 159:23 | 159:24 | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Lynn Dale**
**Date of Deposition: 05/11/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 160:02 | 160:06 | | | | | | | |
| 161:05 | 161:13 | | | | | | | |
| 161:24 | 162:04 | V, CD | | | | | | |
| 162:07 | 162:17 | V (162:7-12); CD (162:7-12); Foundation (162:13-17); 106 (162:13-17) | 162:18 | 162:20 | | | | |
| 162:22 | 163:04 | Foundcation; 106 | | | | | | |
| 168:03 | 168:08 | | | | | | | |
| 168:13 | 168:19 | | | | | | | |
| 178:02 | 178:16 | MT (178:13-16); Foundation (178:13-16) | | | | | | |
| 178:19 | 178:20 | | | | | | | |
| 197:23 | 198:02 | | | | | | | |
| 198:17 | 199:03 | V (199:1-3); MT (199:1-3) | | | | | | |
| 199:06 | 201:11 | V (199:6-7); MT (199:6-7) | | | | | | |
| 201:13 | 202:07 | | | | | | | |
| 202:09 | 202:10 | | | | | | | |
| 202:12 | 202:18 | | | | | | | |
| 202:19 | 202:22 | | | | | | | |
| 202:24 | 202:24 | | | | | | | |
| 204:16 | 204:22 | 402; Foundation (204:16-18) | | | | | | |
| 204:23 | 205:20 | 402; MT (205:17-20); 602 (205:17-20) | | | | | | |
| 205:24 | 206:04 | 402 | | | | | | |
| 206:05 | 206:15 | 402 | | | | | | |
| 206:16 | 206:22 | 402; CD (206:20-22), V (206:20-22) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Lynn Dale**
**Date of Deposition: 05/11/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 206:25 | 208:14 | 402; Foundation (208:12-14) | | | | | | |
| 208:16 | 208:16 | 402 | 209:04 | 209:14 | | | | |
| 211:03 | 211:24 | | | | | | | |
| 212:01 | 213:20 | Hearsay (212:15-213:5); Foundation (213:19-20) | | | | | | |
| 213:22 | 214:12 | Foundation (213:22-24); Hearsay (214:3-9) | | | | | | |
| 214:14 | 214:19 | Foundation (214:17-19) | | | | | | |
| 214:21 | 215:05 | Foundation; 802 (215:18-25) | | | | | | |
| 215:09 | 215:12 | Foundation | | | | | | |
| 215:14 | 215:25 | Foundation | | | | | | |
| 224:11 | 227:02 | Foundation | | | | | | |
| 227:08 | 227:24 | AA (227:17-228:3); Foundation (227:17-228:3) | | | | | | |
| 228:01 | 228:03 | AA; Foundation | | | | | | |
| 228:07 | 228:19 | Foundation; 602 | | | | | | |
| 228:22 | 229:25 | | | | | | | |
| 230:01 | 231:03 | 403; 602 | | | | | | |
| 231:08 | 231:11 | 403; 602 | | | | | | |
| 233:16 | 234:07 | | | | | | | |
| 234:09 | 235:07 | 403 (234:23-235:7) | | | | | | |
| 235:11 | 235:11 | | 249:01 | 249:08 | | | | |
| 255:06 | 255:09 | | 249:11 | 250:06 | | | | |
| | | | 250:17 | 251:01 | 403 | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Doud**
**Date of Deposition: 04/15/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 006:04 | 006:11 | | | | | | | |
| 012:08 | 012:10 | | | | | | | |
| 012:19 | 012:20 | | | | | | | |
| 012:24 | 013:17 | | | | | | | |
| 065:23 | 065:25 | | | | | | | |
| 067:12 | 067:17 | 402 (67:15 - 67:17) | | | | | | |
| 068:07 | 068:21 | | 68:22 | 69:04 | | | | |
| 105:19 | 105:24 | | | | | | | |
| 121:25 | 122:06 | | | | | | | |
| 123:20 | 123:23 | | | | | | | |
| 129:13 | 129:19 | 402 (129:18 - 129:19) | 129:20 | 130:03 | 402 | | | |
| 226:04 | 226:07 | | 226:08 | 226:16 | 402, 403, CLC. INC | 226:17 | 226:23 | 226:17-19 (402; 403; 602; 104a; 103; Not Responsive) |
| 226:19 | 226:23 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 1/23/2008**

Watson and Par/Paddock object to the introduction of this investigational hearing transcript as hearsay.

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 005:04 | 005:06 | | | | | | | |
| 006:10 | 006:12 | | | | | | | |
| 006:19 | 006:24 | | | | | | | |
| 007:12 | 008:14 | | 8:15 | 8:20 | HS, VAG | 008:21 | 009:02 | |
| 016:19 | 016:24 | | | | | | | |
| 040:09 | 040:23 | | | | | | | |
| 041:19 | 041:23 | | | | | | | |
| 042:01 | 043:23 | | | | | | | |
| 048:05 | 048:19 | | 48:20 | 48:23 | HS, 602, PK | | | |
| 048:24 | 049:17 | | | | | | | |
| 055:20 | 056:11 | | 56:12 | 56:14 | HS, 602, PK | | | |
| 056:15 | 058:25 | | 59:04 | 59:09 | HS, 602 | | | |
| 059:25 | 060:18 | | 60:19 | 60:22 | HS, 602 | | | |
| 060:23 | 061:05 | | | | | | | |
| 061:13 | 061:20 | | 61:21 | 61:24 | HS, 602, VAG | 062:20 | 063:06 | Vague and ambiguou |
| 063:21 | 064:04 | | | | | | | |
| 064:16 | 064:22 | | 64:11 | 64:15 | HS | | | |
| | | | 64:23 | 65:02 | HS, 602 | | | |
| 065:03 | 066:02 | | | | | | | |
| 085:06 | 085:11 | | 85:12 | 85:13 | HS, VAG, 602, PK | | | |
| 085:18 | 085:20 | | | | | | | |
| 086:02 | 086:15 | | 86:16 | 86:19 | HS, VAG, 602, PK | | | |
| 086:20 | 087:05 | | | | | | | |
| 089:14 | 090:11 | 602 (89:19-20); 103 (90:10-11) | | | | | | |
| 091:08 | 091:14 | | 91:15 | 91:22 | HS, VAG, 602, PK | | | |
| 091:23 | 092:10 | 602 (92:4-10) | 92:15 | 92:20 | HS | | | |
| 093:06 | 094:15 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 1/23/2008**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 096:04 | 097:12 | 402 (97:4-12), 403 (97:4-12) | | | | | | |
| 097:22 | 097:25 | | | | | | | |
| 098:11 | 098:16 | | | | | | | |
| 099:12 | 101:15 | | | | | | | |
| 102:11 | 102:12 | | | | | | | |
| 102:19 | 102:19 | | | | | | | |
| 102:21 | 104:04 | | | | | | | |
| 104:24 | 105:05 | | 105:06 | 105:19 | HS, VAG, 602 | | | |
| 105:20 | 105:21 | | | | | | | |
| 106:06 | 106:24 | | | | | | | |
| 107:11 | 108:03 | | 108:4 | 108:5 | HS | | | |
| 108:06 | 108:14 | | | | | | | |
| 108:19 | 110:09 | | | | | | | |
| 110:17 | 111:01 | | | | | | | |
| 111:23 | 113:02 | | | | | | | |
| 113:07 | 113:11 | | | | | | | |
| 115:13 | 116:05 | 402; 403 | | | | | | |
| 116:10 | 116:11 | 402; 403 | | | | | | |
| 116:15 | 117:05 | 402; 403 | | | | | | |
| 119:11 | 120:12 | | | | | | | |
| 122:04 | 123:01 | | 123:02 | 123:18 | HS, 602, VAG | | | |
| 124:07 | 125:04 | | | | | | | |
| 126:18 | 127:10 | | 126:15 | 126:17 | HS, 602 | | | |
| 127:21 | 127:23 | | | | | | | |
| 128:02 | 131:01 | 602 (128:20-129:14) | | | | | | |
| 131:11 | 132:05 | | 132:07 | 132:18 | HS, VAG, 602, PK | | | |
| 132:20 | 132:24 | | | | | | | |
| 144:09 | 144:10 | | | | | | | |
| 144:15 | 144:17 | | | | | | | |
| 144:25 | 146:02 | | | | | | | |
| 146:22 | 146:25 | | 147:01 | 147:01 | HS | | | |
| 147:04 | 147:23 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 1/23/2008**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 150:15 | 151:17 | | | | | | | |
| 152:08 | 152:11 | | | | | | | |
| 153:05 | 153:06 | | | | | | | |
| 153:10 | 153:24 | | 153:25 | 154:07 | HS | | | |
| 154:20 | 156:01 | | 156:02 | 156:07 | AA, ARG, HS | | | |
| 156:08 | 156:14 | | 156:15 | 157:02 | HS, 602 | 157:03 | 157:04 | |
| 157:18 | 157:23 | | 157:24 | 158:10 | HS, 602 | | | |
| 158:14 | 158:18 | | 158:19 | 159:20 | HS, 602, NR | | | |
| 159:21 | 160:01 | | | | | | | |
| 162:01 | 162:09 | | 162:14 | 162:23 | HS, 602 | | | |
| 164:23 | 165:17 | | 164:6 | 164:22 | HS | | | |
| 166:02 | 166:04 | | | | | | | |
| 166:13 | 166:23 | | | | | | | |
| 167:01 | 167:06 | | | | | | | |
| 167:10 | 167:23 | | | | | | | |
| 169:18 | 170:21 | | | | | | | |
| 171:04 | 171:17 | | | | | | | |
| 171:25 | 177:13 | | | | | | | |
| 177:16 | 178:23 | | | | | | | |
| 180:08 | 183:02 | | 183:15 | 184:02 | 602, ARG, HS | | | |
| 184:03 | 184:13 | | | | | | | |
| 186:09 | 186:22 | | | | | | | |
| 187:04 | 187:13 | | 187:14 | 187:24 | HS, 602 | | | |
| 191:23 | 193:01 | | | | | | | |
| 193:09 | 193:14 | | | | | | | |
| 193:25 | 196:14 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 4/29/2008**

Watson and Par/Paddock object to the introduction of this investigational hearing transcript as hearsay.

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 206:01 | 206:11 | | | | | | | |
| 210:08 | 210:19 | | | | | | | |
| 211:01 | 212:09 | 403(211:4-10), 602 (211:4-10) | | | | | | |
| 213:12 | 213:19 | 403 | | | | | | |
| 214:01 | 214:18 | | | | | | | |
| 215:08 | 215:22 | | | | | | | |
| 216:15 | 216:18 | 402 | | | | | | |
| 216:20 | 216:22 | 402 | | | | | | |
| 217:09 | 217:18 | | | | | | | |
| 217:25 | 218:15 | | 218:16 | 219:15 | 602, HS | | | |
| 221:01 | 221:11 | | | | | | | |
| 222:02 | 222:23 | | | | | | | |
| 223:23 | 225:06 | | | | | | | |
| 225:13 | 225:24 | | | | | | | |
| 226:08 | 227:08 | | | | | | | |
| 227:13 | 228:01 | | | | | | | |
| 228:25 | 228:25 | | | | | | | |
| 229:10 | 231:05 | | 231:06 | 231:14 | HS | | | |
| 231:15 | 232:09 | 602 | 232:10 | 232:12 | HS | | | |
| 234:02 | 234:07 | 602 | | | | | | |
| 234:18 | 236:10 | 602 (234:18-235:22) | 236:11 | 236:17 | 602, HS | | | |
| 238:23 | 239:13 | | 238:12 | 238:22 | 602, HS | | | |
| 240:02 | 240:06 | | 240:07 | 240:24 | VAG, 602, HS | | | |
| 240:25 | 241:07 | | | | | | | |
| 246:06 | 246:24 | | | | | | | |
| 247:13 | 248:24 | | | | | | | |
| 249:03 | 250:05 | | 250:6 | 250:8 | HS | | | |
| | | | 250:16 | 250:18 | HS | 250:19 | 250:20 | 106 |
| 250:21 | 251:18 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 4/29/2008**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 252:10 | 252:21 | | | | | | | |
| 259:04 | 259:10 | | | | | | | |
| 259:16 | 260:23 | | | | | | | |
| 263:02 | 263:22 | | 263:23 | 264:06 | 402, HS 602, PK | | | |
| 264:07 | 264:19 | | | | | | | |
| 265:05 | 265:20 | | | | | | | |
| 265:25 | 266:09 | | | | | | | |
| 266:16 | 266:25 | | | | | | | |
| 267:04 | 267:08 | | | | | | | |
| 267:10 | 268:15 | | 268:16 | 268:20 | ARG, 602, HS | 269:13 | 270:11 | |
| 272:08 | 273:17 | | | | | | | |
| 286:04 | 288:22 | | | | | | | |
| 290:16 | 290:22 | | | | | | | |
| 291:02 | 293:07 | | | | | | | |
| 294:20 | 295:18 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 5/8/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 012:08 | 012:10 | FRCP 32 | | | | | | |
| 013:01 | 015:22 | FRCP 32 | | | | | | |
| 015:25 | 016:02 | FRCP 32 | | | | | | |
| 016:13 | 017:07 | FRCP 32 | | | | | | |
| 018:05 | 018:11 | FRCP 32 | | | | | | |
| 021:19 | 022:03 | FRCP 32; 402; 403 | | | | | | |
| 023:07 | 023:22 | FRCP 32; 402 | | | | | | |
| 025:02 | 025:08 | FRCP 32; 402; 403 | | | | | | |
| 031:05 | 036:22 | FRCP 32 | | | | | | |
| 038:03 | 038:15 | FRCP 32; Vague and ambiguous (38:12-15) | | | | | | |
| 038:19 | 038:21 | FRCP 32; Vague and ambiguous | | | | | | |
| 038:23 | 039:13 | FRCP 32 | | | | | | |
| 039:21 | 040:08 | FRCP 32; 103 (40:5-8); Misstates prior testimony (40:5-8) | | | | | | |
| 040:13 | 040:15 | FRCP 32 | | | | | | |
| 041:10 | 041:15 | FRCP 32 | | | | | | |
| 041:23 | 042:17 | FRCP 32; Vague and ambiguous (42:1-5) | | | | | | |
| 042:22 | 043:13 | FRCP 32 | 43:14 | 43:16 | AC, HS | | | |
| 043:17 | 046:18 | FRCP 32; Misstates prior testimony (46:15-18); 602 (46:16-18) | | | | | | |
| 046:20 | 047:14 | FRCP 32 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 5/8/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 048:12 | 051:01 | FRCP 32; 602 (50:22-51:1) | | | | | | |
| 051:04 | 051:06 | FRCP 32 | | | | | | |
| 052:06 | 052:10 | FRCP 32; 602; Asked and answered | | | | | | |
| 052:14 | 053:22 | FRCP 32; 602 (52:14-15); Asked and answered (52:14-15); 103 (52:20-53:1) | | | | | | |
| 054:03 | 054:06 | FRCP 32; 602 | | | | | | |
| 054:09 | 054:20 | FRCP 32; 103 (54:15-20) | | | | | | |
| 054:23 | 056:10 | FRCP 32; 103 (54:23-55:2) | | | | | | |
| 057:18 | 058:14 | FRCP 32 | | | | | | |
| 058:17 | 059:16 | FRCP 32 | | | | | | |
| 059:19 | 059:19 | FRCP 32 | | | | | | |
| 059:22 | 060:13 | FRCP 32 | | | | | | |
| 061:04 | 062:06 | FRCP 32 | | | | | | |
| 062:08 | 065:19 | FRCP 32 | | | | | | |
| 066:19 | 066:23 | FRCP 32; Compound | | | | | | |
| 067:08 | 067:17 | FRCP 32; Compound; Vague and ambiguous | | | | | | |
| 067:21 | 068:01 | FRCP 32 | | | | | | |
| 068:17 | 069:18 | FRCP 32 | | | | | | |
| 071:15 | 072:08 | FRCP 32; Vague and ambiguous (72:6-8) | | | | | | |
| 072:11 | 072:11 | FRCP 32; Vague and ambiguous | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 5/8/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 072:22 | 073:14 | FRCP 32 | 73:15 | 73:20 | HS, 602, PK | | | |
| 073:21 | 074:05 | FRCP 32 | | | | | | |
| 074:20 | 075:04 | FRCP 32 | | | | | | |
| 075:20 | 077:02 | FRCP 32; Vague and ambiguous (76:24-77:2) | | | | | | |
| 077:04 | 081:15 | FRCP 32 | | | | | | |
| 081:20 | 081:25 | FRCP 32 | | | | | | |
| 082:02 | 084:05 | FRCP 32 | | | | | | |
| 084:13 | 084:23 | FRCP 32 | | | | | | |
| 084:25 | 085:03 | FRCP 32 | 85:12 | 85:19 | HS, 602, PK | | | |
| 086:15 | 086:20 | FRCP 32 | | | | | | |
| 087:02 | 087:03 | FRCP 32; 602 | | | | | | |
| 087:05 | 087:07 | FRCP 32; 602 | | | | | | |
| 087:15 | 088:05 | FRCP 32; 602 (88:3-5) | | | | | | |
| 088:08 | 088:08 | FRCP 32; 602 | | | | | | |
| 088:19 | 089:14 | FRCP 32 | | | | | | |
| 090:04 | 090:08 | FRCP 32 | | | | | | |
| 090:13 | 091:01 | FRCP 32; Misstates prior testimony (90:23-91:12); Vague and ambiguous (90:23-91:12); Asked and answered (90:23-91:12) | | | | | | |
| 091:06 | 091:12 | FRCP 32 | | | | | | |
| 098:01 | 099:20 | FRCP 32 | | | | | | |
| 100:06 | 100:12 | FRCP 32 | | | | | | |
| 100:17 | 101:17 | FRCP 32 | | | | | | |
| 102:20 | 103:09 | FRCP 32 | | | | | | |
| 104:02 | 106:10 | FRCP 32 | 106:11 | 106:13 | L, 602, PK | | | |
| | | | 106:16 | 106:17 | L, 602, PK | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 5/8/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 106:19 | 106:22 | FRCP 32; 602 | | | | | | |
| 107:05 | 107:15 | FRCP 32; 602 (107:9-15) | | | | | | |
| 107:19 | 107:22 | FRCP 32; 602 | | | | | | |
| 108:07 | 108:24 | FRCP 32; Vague and ambiguous (108:17-24); 602 (108:17-24) | | | | | | |
| 109:03 | 109:06 | FRCP 32; Vague and ambiguous; 602 | | | | | | |
| 110:20 | 111:01 | FRCP 32 | | | | | | |
| 111:23 | 112:01 | FRCP 32 | | | | | | |
| 112:03 | 112:13 | FRCP 32; Misstates prior testimony (112:9-13) | | | | | | |
| 113:02 | 113:10 | FRCP 32 | | | | | | |
| 114:01 | 114:04 | FRCP 32; Vague and ambiguous | | | | | | |
| 114:24 | 115:08 | FRCP 32 | | | | | | |
| 116:12 | 116:13 | FRCP 32 | | | | | | |
| 116:23 | 118:24 | FRCP 32 | | | | | | |
| 119:02 | 119:04 | FRCP 32 | | | | | | |
| 119:07 | 119:09 | FRCP 32; Vague and ambiguous | | | | | | |
| 119:11 | 119:22 | FRCP 32; Vague and ambiguous (119:11-14) | | | | | | |
| 120:05 | 120:08 | FRCP 32 | | | | | | |
| 120:10 | 121:17 | FRCP 32 | | | | | | |
| 121:20 | 121:22 | FRCP 32; Vague and ambiguous | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 5/8/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 121:24 | 122:08 | FRCP 32; Vague and ambiguous (121:24) | | | | | | |
| 122:13 | 122:19 | FRCP 32 | | | | | | |
| 123:09 | 126:24 | FRCP 32 | | | | | | |
| 127:02 | 127:07 | FRCP 32 | | | | | | |
| 128:12 | 128:25 | FRCP 32 | | | | | | |
| 129:03 | 129:04 | FRCP 32 | | | | | | |
| 129:07 | 130:03 | FRCP 32; Asked and answered (129:23-130:3); Misstates prior testimony (129:23-130:3) | | | | | | |
| 130:19 | 131:22 | FRCP 32; 602 (131:19-22) | | | | | | |
| 131:25 | 132:14 | FRCP 32; 602 | | | | | | |
| 132:17 | 133:12 | FRCP 32; 602 (132:17-19) | | | | | | |
| 134:15 | 134:23 | FRCP 32 | | | | | | |
| 135:07 | 136:12 | FRCP 32; 602 (136:10-12) | | | | | | |
| 136:15 | 136:24 | FRCP 32; 602 (136:15-136:19) | | | | | | |
| 137:12 | 137:22 | FRCP 32 | 136:25 | 137:04 | VAG, 602 | | | |
| 138:22 | 139:08 | FRCP 32 | | | | | | |
| 141:14 | 141:18 | FRCP 32 | | | | | | |
| 141:24 | 142:04 | FRCP 32 | | | | | | |
| 142:09 | 144:02 | FRCP 32 | | | | | | |
| 144:09 | 144:23 | FRCP 32 | | | | | | |
| 145:02 | 145:25 | FRCP 32 | | | | | | |
| 146:03 | 146:05 | FRCP 32; Misstates document | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 5/8/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 146:15 | 147:23 | FRCP 32; Misstates prior testimony (147:20-23) | | | | | | |
| 148:01 | 148:03 | FRCP 32; Misstates prior testimony | | | | | | |
| 148:09 | 148:13 | FRCP 32 | | | | | | |
| 148:18 | 149:06 | FRCP 32 | | | | | | |
| 149:09 | 149:19 | FRCP 32 | | | | | | |
| 149:24 | 151:05 | FRCP 32 | | | | | | |
| 151:11 | 151:20 | FRCP 32 | | | | | | |
| 151:25 | 152:06 | FRCP 32 | | | | | | |
| 152:09 | 153:08 | FRCP 32 | | | | | | |
| 155:06 | 155:08 | FRCP 32 | | | | | | |
| 155:16 | 157:14 | FRCP 32 | | | | | | |
| 158:02 | 159:10 | FRCP 32 | | | | | | |
| 159:21 | 160:08 | FRCP 32 | | | | | | |
| 161:03 | 163:11 | FRCP 32; Calls for a legal conclusion (163:9-11) | | | | | | |
| 163:16 | 164:07 | FRCP 32; Calls for a legal conclusion (163:16-20) | | | | | | |
| 164:11 | 165:02 | FRCP 32 | | | | | | |
| 165:08 | 165:15 | FRCP 32; Calls for a legal conclusion (165:12-15) | | | | | | |
| 165:20 | 165:22 | FRCP 32; Calls for a legal conclusion | | | | | | |
| 166:02 | 166:11 | FRCP 32; Misstates document (166:9-11) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 5/8/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 166:19 | 166:21 | FRCP 32; Misstates document | | | | | | |
| 167:13 | 167:23 | FRCP 32 | | | | | | |
| 168:03 | 169:20 | FRCP 32 | | | | | | |
| 170:02 | 170:08 | FRCP 32; Asked and answered | | | | | | |
| 170:11 | 170:15 | FRCP 32; Asked and answered (170:11-12) | | | | | | |
| 170:20 | 172:02 | FRCP 32 | | | | | | |
| 172:17 | 172:23 | FRCP 32 | | | | | | |
| 173:02 | 173:09 | FRCP 32 | | | | | | |
| 173:14 | 174:04 | FRCP 32 | | | | | | |
| 175:09 | 175:18 | FRCP 32 | | | | | | |
| 176:21 | 177:11 | FRCP 32; Asked and answered (177:6-11) | | | | | | |
| 180:08 | 180:12 | FRCP 32 | | | | | | |
| 181:05 | 181:07 | FRCP 32 | | | | | | |
| 181:20 | 181:22 | FRCP 32 | | | | | | |
| 182:04 | 182:05 | FRCP 32 | | | | | | |
| 183:15 | 183:19 | FRCP 32 | | | | | | |
| 184:06 | 184:14 | FRCP 32 | | | | | | |
| 184:23 | 185:01 | FRCP 32 | | | | | | |
| 185:03 | 185:04 | FRCP 32 | | | | | | |
| 205:10 | 205:13 | FRCP 32 | | | | | | |
| 217:25 | 218:25 | FRCP 32 | | | | | | |
| 232:20 | 233:08 | FRCP 32; 103; Vague and ambiguous | | | | | | |
| 234:01 | 234:05 | FRCP 32; Vague and ambiguous; 103 | | | | | | |
| 234:11 | 234:14 | FRCP 32; Vague and ambiguous; 103 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laurence Downey**
**Date of Deposition: 5/8/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Charles Ebert**
**Date of Deposition: 6/29/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 007:13 | 007:15 | | 026:12 | 026:15 | | | | |
| 008:02 | 008:06 | | 034:07 | 034:12 | | | | |
| 010:15 | 010:17 | | 058:24 | 059:01 | | | | |
| 011:21 | 012:04 | | 112:09 | 113:09 | 701 | | | |
| 012:05 | 012:10 | | 125:19 | 125:22 | 403 | | | |
| 016:09 | 016:21 | | 143:20 | 144:06 | | | | |
| 025:20 | 025:22 | | | | | | | |
| 026:09 | 026:11 | | | | | | | |
| 027:06 | 027:12 | | | | | | | |
| 028:15 | 028:19 | Misstates prior testimony; Vague and ambiguous | | | | | | |
| 028:22 | 028:22 | Misstates prior testimony; Vague and ambiguous | | | | | | |
| 033:09 | 034:06 | | | | | | | |
| 036:10 | 036:14 | Vague and ambiguous | | | | | | |
| 036:17 | 036:25 | Vague and ambiguous | | | | | | |
| 037:01 | 037:06 | Vague and ambiguous | | | | | | |
| 037:09 | 037:25 | Vague and ambiguous (37:9-37:9) | | | | | | |
| 038:01 | 038:10 | Vague and ambiguous (38:5-38:10) | | | | | | |
| 038:13 | 038:25 | Vague and ambiguous (38:13-38:15) | | | | | | |
| 042:14 | 043:03 | | | | | | | |
| 045:07 | 045:08 | | | | | | | |
| 045:12 | 045:14 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Charles Ebert**
**Date of Deposition: 6/29/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 045:21 | 046:03 | | | | | | | |
| 046:16 | 046:20 | | | | | | | |
| 051:12 | 051:25 | | | | | | | |
| 052:01 | 052:17 | | | | | | | |
| 057:10 | 057:25 | | | | | | | |
| 058:01 | 058:05 | | | | | | | |
| 058:16 | 058:17 | | | | | | | |
| 058:25 | 059:01 | | | | | | | |
| 059:08 | 059:11 | | | | | | | |
| 059:24 | 060:03 | Vague and ambiguous | | | | | | |
| 060:06 | 060:14 | | | | | | | |
| 064:03 | 065:06 | | | | | | | |
| 070:10 | 070:21 | | | | | | | |
| 074:20 | 075:06 | | | | | | | |
| 075:13 | 075:22 | | | | | | | |
| 076:06 | 076:14 | | | | | | | |
| 081:13 | 081:13 | | | | | | | |
| 081:16 | 081:17 | | | | | | | |
| 082:17 | 083:03 | | | | | | | |
| 084:03 | 084:13 | 602 (84:10-84:13) | | | | | | |
| 086:18 | 086:18 | | | | | | | |
| 086:21 | 086:25 | | | | | | | |
| 088:23 | 089:14 | | | | | | | |
| 089:20 | 089:23 | | | | | | | |
| 090:01 | 090:01 | 402 | | | | | | |
| 093:21 | 093:23 | | | | | | | |
| 094:08 | 094:18 | | | | | | | |
| 096:15 | 096:25 | | | | | | | |
| 097:01 | 097:25 | | | | | | | |
| 098:01 | 098:03 | | | | | | | |
| 104:10 | 104:15 | | | | | | | |
| 106:04 | 106:08 | | | | | | | |
| 107:20 | 108:07 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Charles Ebert**
**Date of Deposition: 6/29/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 110:11 | 110:25 | | | | | | | |
| 111:01 | 111:06 | | | | | | | |
| 113:10 | 114:04 | | | | | | | |
| 114:17 | 114:18 | | | | | | | |
| 124:23 | 124:25 | | | | | | | |
| 125:03 | 125:04 | | | | | | | |
| 125:06 | 125:09 | | | | | | | |
| 126:14 | 127:02 | Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated (126:21-127:2); 602 (126:21-127:2) | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Oliver Engert**
**Date of Deposition:  3/4/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 008:03 | 008:12 | | 26:06 | 26:13 | 602, PK | | | |
| 008:17 | 008:22 | | 42:23 | 43:06 | VAG, 602, HS | | | |
| 009:02 | 010:04 | | 61:05 | 61:08 | VAG, 602, HS | | | |
| 014:01 | 014:09 | | 84:16 | 84:19 | VAG, 602, HS | | | |
| 040:08 | 040:11 | | 163:02 | 163:15 | VAG, 602 | | | |
| 040:16 | 040:19 | | | | | | | |
| 041:18 | 042:12 | | | | | | | |
| 042:15 | 042:22 | | | | | | | |
| 059:23 | 060:01 | | | | | | | |
| 060:04 | 060:19 | | | | | | | |
| 061:09 | 061:19 | | | | | | | |
| 062:25 | 063:19 | | | | | | | |
| 065:24 | 066:04 | | | | | | | |
| 066:14 | 066:22 | | | | | | | |
| 067:11 | 068:10 | | | | | | | |
| 070:11 | 071:25 | | | | | | | |
| 072:13 | 073:02 | | | | | | | |
| 073:14 | 074:11 | | | | | | | |
| 078:25 | 081:01 | | | | | | | |
| 083:24 | 084:15 | | | | | | | |
| 092:03 | 092:12 | | | | | | | |
| 092:21 | 093:07 | | | | | | | |
| 128:07 | 128:09 | 104a, 602 | | | | | | |
| 128:14 | 128:18 | 104a, 602 | | | | | | |
| 143:17 | 145:08 | | | | | | | |
| 162:17 | 163:01 | | | | | | | |
| 165:21 | 166:07 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Scott Griffin**
**Date of Deposition: 5/24/2012**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 011:01 | 011:07 | 402, 403, 802, FRCP 32 | | | | | | |
| 012:05 | 012:07 | 402, 403, 802, FRCP 32 | | | | | | |
| 012:17 | 012:23 | 402, 403, 802, FRCP 32 | | | | | | |
| 066:13 | 067:05 | 402, 403, 802, FRCP 32 | | | | | | |
| 077:20 | 078:20 | 402, 403, 802, FRCP 32 | | | | | | |
| 150:02 | 150:21 | 402, 403, 802, FRCP 32 | | | | | | |
| 156:06 | 156:17 | 402, 403, 802, FRCP 32 | | | | | | |
| 157:11 | 158:01 | 402, 403, 802, FRCP 32 | | | | | | |
| 158:09 | 158:11 | 402, 403, 802, FRCP 32 | | | | | | |
| 158:17 | 158:22 | 402, 403, 802, FRCP 32 | | | | | | |
| 159:09 | 159:13 | 402, 403, 802, FRCP 32 | | | | | | |
| 163:23 | 164:11 | 402, 403, 802, FRCP 32 | | | | | | |
| 166:08 | 166:25 | 402, 403, 802, FRCP 32 | | | | | | |
| 168:08 | 168:25 | 402, 403, 802, FRCP 32 | | | | | | |
| 178:13 | 179:06 | 402, 403, 802, FRCP 32 | | | | | | |
| 182:02 | 182:11 | 402, 403, 802, FRCP 32 | | | | | | |
| 184:01 | 184:08 | 402, 403, 802, FRCP 32 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Scott Griffin**
**Date of Deposition: 5/24/2012**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 188:14 | 189:05 | 402, 403, 802, FRCP 32 | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Scott Griffin**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 009:16 | 009:18 | 402, 403, 802, FRCP 32 | | | | | | |
| 010:06 | 010:11 | 402, 403, 802, FRCP 32 | | | | | | |
| 144:19 | 144:20 | 402, 403, 802, FRCP 32 | | | | | | |
| 144:24 | 145:09 | 402, 403, 802, FRCP 32 | | | | | | |
| 149:02 | 149:03 | 402, 403, 802, FRCP 32 | | | | | | |
| 152:15 | 152:16 | 402, 403, 802, FRCP 32 | | | | | | |
| 152:18 | 152:19 | 402, 403, 802, FRCP 32 | | | | | | |
| 152:25 | 153:03 | 402, 403, 802, FRCP 32 | | | | | | |
| 153:11 | 153:15 | 402, 403, 802, FRCP 32 | | | | | | |
| 153:18 | 154:01 | 402, 403, 802, FRCP 32 | | | | | | |
| 154:05 | 154:11 | 402, 403, 802, FRCP 32 | | | | | | |
| 158:04 | 158:22 | 402, 403, 802, FRCP 32 | | | | | | |
| 159:14 | 160:07 | 402, 403, 802, FRCP 32 | | | | | | |
| 164:23 | 165:12 | 402, 403, 802, FRCP 32 | | | | | | |
| 165:17 | 165:22 | 402, 403, 802, FRCP 32 | | | | | | |
| 165:25 | 166:18 | 402, 403, 802, FRCP 32 | | | | | | |
| 166:21 | 167:13 | 402, 403, 802, FRCP 32 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Scott Griffin**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 167:16 | 167:23 | 402, 403, 802, FRCP 32 | | | | | | |
| 170:22 | 171:09 | 402, 403, 802, FRCP 32 | | | | | | |
| 177:04 | 177:22 | 402, 403, 802, FRCP 32 | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Heimers**
**Date of Deposition: 2/15/2008**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Solvay and Par/Paddock object to the introduction of this investigational hearing transcript as hearsay. | | | | | | | | |
| | | | | | | | | |

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| **Beginning Page:Line** | **Ending Page:Line** | **Def. Objections** | **Beginning Page:Line** | **Ending Page:Line** | **Pl. Objections** | **Beginning Page:Line** | **Ending Page:Line** | **Def. Objections** |
| 005:03 | 005:06 | | | | | | | |
| 005:15 | 005:17 | | | | | | | |
| 007:12 | 007:24 | | | | | | | |
| 033:04 | 033:24 | | | | | | | |
| 034:16 | 035:14 | | | | | | | |
| 072:10 | 073:14 | | | | | | | |
| 175:12 | 177:22 | | | | | | | |
| 249:25 | 250:05 | Argumentative; Vague and ambiguous; 402 | | | | | | |
| 266:22 | 267:16 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Heimers**
**Date of Deposition: 3/21/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 008:07 | 008:10 | | 050:15 | 050:19 | | | | |
| 008:16 | 008:18 | | 080:25 | 081:20 | 701, 602 | | | |
| 014:16 | 014:18 | | 158:22 | 159:01 | | | | |
| 014:21 | 014:24 | | | | | | | |
| 042:19 | 042:25 | | | | | | | |
| 042:01 | 042:06 | | | | | | | |
| 049:08 | 049:22 | | | | | | | |
| 050:20 | 051:23 | Misstates prior testimony (51:20-51:23) | | | | | | |
| 052:01 | 052:04 | Misstates prior testimony | | | | | | |
| 053:11 | 054:04 | | | | | | | |
| 054:24 | 055:09 | | | | | | | |
| 078:10 | 079:02 | | | | | | | |
| 079:09 | 080:24 | | | | | | | |
| 099:10 | 100:07 | | | | | | | |
| 139:03 | 139:14 | Vague and ambiguous (139:12-139:14) | | | | | | |
| 139:16 | 140:02 | Vague and ambiguous | | | | | | |
| 146:02 | 147:01 | 602 (146:10-146:23) | | | | | | |
| 158:08 | 158:13 | Misstates prior testimony; 602 | | | | | | |
| 158:16 | 158:20 | Misstates prior testimony; 602 | | | | | | |
| 162:19 | 163:24 | | | | | | | |
| 164:10 | 164:23 | Vague and ambiguous (164:13-164:23) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Heimers**
**Date of Deposition: 3/21/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 190:11 | 191:06 | Misstates prior testimony (190:11-190:24) | | | | | | |
| 208:04 | 209:01 | | | | | | | |
| 219:15 | 220:12 | 402; 602 | | | | | | |
| 237:05 | 238:04 | 602 (237:5-237:15) | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 3/5/2008**

Watson and Par/Paddock object to the introduction of this investigational hearing transcript as hearsay.

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 007:25 | 008:04 | | | | | | | |
| 008:14 | 009:04 | | | | | | | |
| 009:12 | 009:14 | | | | | | | |
| 013:01 | 013:11 | | | | | | | |
| 013:12 | 013:18 | | | | | | | |
| 013:19 | 014:11 | | | | | | | |
| 015:10 | 016:01 | | | | | | | |
| 016:09 | 016:16 | | | | | | | |
| 017:20 | 018:02 | | 18:03 | 18:11 | 402, 403 | | | |
| 019:04 | 019:24 | | | | | | | |
| 022:06 | 023:02 | | | | | | | |
| 023:05 | 023:14 | | | | | | | |
| 030:07 | 030:12 | | | | | | | |
| 030:21 | 030:24 | | | | | | | |
| 031:03 | 031:16 | | | | | | | |
| 031:24 | 032:03 | | 32:04 | 32:06 | 402, 403, 602 | | | |
| 032:14 | 032:16 | | 32:17 | 37:18 | 402, 403, 602 | | | |
| 036:05 | 036:13 | | | | | | | |
| 037:01 | 037:06 | 104a | | | | | | |
| 039:01 | 039:13 | 104a | | | | | | |
| 040:23 | 041:21 | | 41:22 | 42:7 | 402, 403, 602 | | | |
| 042:08 | 042:24 | 104a (42:8-14, 42:21-24) | | | | | | |
| 057:08 | 058:17 | | | | | | | |
| 063:10 | 063:15 | 104a | 63:16 | 63:20 | 402, 403, 602 | | | |
| 063:21 | 063:23 | | 63:24 | 64:6 | 402, 403, 602 | | | |
| 064:07 | 064:12 | | 64:13 | 64:16 | 402, 403, 602 | | | |
| 066:06 | 066:13 | | | | | | | |
| 068:14 | 068:18 | | 67:22 | 68:13 | 402, 403, 602 | | | |
| | | | 68:19 | 68:24 | 402, 403, 602 | | | |
| 082:10 | 082:25 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 3/5/2008**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 083:01 | 083:13 | | | | | | | |
| | | | 84:12 | 84:15 | 402, 403, 602 | | | |
| 090:15 | 090:18 | | 90:3 | 90:14 | 402, 403, NR | | | |
| | | | 90:19 | 90:22 | 402, 403 | | | |
| 090:22 | 091:02 | | 91:3 | 91:10 | 402, 403, HS | | | |
| 092:07 | 092:12 | | 92:13 | 92:25 | 402, 403, 701, 602 | | | |
| 097:06 | 097:11 | | 96:8 | 96:13 | 402, 403, 602 | | | |
| | | | 96:24 | 97:6 | 402, 403, 602 | 101:07 | 101:11 | 106 |
| 097:22 | 098:02 | | | | | | | |
| 098:02 | 098:02 | | | | | | | |
| 100:15:00 | 101:06:00 | | | | | | | |
| 112:16:00 | 114:08:00 | 104a (113:23-114:8) | | | | | | |
| 114:23:00 | 119:06:00 | | 114:9 | 114:22 | 402, 403, 602 | | | |
| 126:24:00 | 128:02:00 | | | | | | | |
| 129:01:00 | 129:03:00 | | | | | | | |
| 129:08:00 | 129:10:00 | | | | | | | |
| 134:03:00 | 134:18:00 | | | | | | | |
| 136:02:00 | 136:22:00 | | 136:23 | 136:25 | 402, 403, 602 | | | |
| 137:01:00 | 138:08:00 | | | | | | | |
| 139:03:00 | 139:13:00 | | | | | | | |
| 140:04:00 | 140:20:00 | | | | | | | |
| 140:23:00 | 141:04:00 | 141:3-4 (106) | 141:5 | 141:5 | | | | |
| 149:21:00 | 150:17:00 | | | | | | | |
| 153:06:00 | 153:09:00 | | | | | | | |
| 153:16:00 | 154:03:00 | | | | | | | |
| 156:19:00 | 156:23:00 | | 156:24 | 157:5 | 602 | | | |
| 157:06:00 | 157:09:00 | | 157:10 | 157:24 | 402, 403, 602 | | | |
| 178:19:00 | 183:15:00 | 104a (179:18-183:15); 602(179:18-183:15) | | | | | | |
| 183:23:00 | 184:08:00 | 104a; 602 | | | | | | |
| | | | 185:08 | 185:14 | 402, 403, 602 | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 3/5/2008**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 185:15:00 | 186:01:00 | | 186:2 | 186:13 | 402, 403, 602 | | | |
| 186:14:00 | 187:01:00 | | | | | | | |
| 191:12:00 | 191:16:00 | | | | | | | |
| 197:08:00 | 197:23:00 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 3/6/2008**

Watson and Par/Paddock object to the introduction of this investigational hearing transcript as hearsay.

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 272:11 | 272:20 | | | | | | | |
| 275:04 | 275:08 | | | | | | | |
| 275:13 | 276:05 | | | | | | | |
| 277:05 | 277:23 | V, C | 277:24 | 278:1 | 402, 403 | | | |
| 278:02 | 278:16 | | 278:17 | 278:18 | 402, 403 | | | |
| 279:06 | 280:11 | | | | | | | |
| 280:20 | 282:02 | | 280:15 | 280:19 | 402, 403, 701, 602 | | | |
| 282:10 | 282:21 | | 282:7 | 282:9 | 402, 403, 602 | | | |
| 285:22 | 286:01 | V, C | | | | | | |
| 302:02 | 302:15 | 602 | 301:21 | 302:1 | 402, 403, 602 | | | |
| 304:06 | 304:16 | 602 | | | | | | |
| 309:07 | 309:15 | C, 602 | 309:16 | 309:20 | 402, 403, 602 | | | |
| 309:21 | 310:05 | 602 | | | | | | |
| 310:09 | 310:18 | 104a, C, V, 602 | 310:6 | 310:8 | 402, 403, 602 | | | |
| 313:09 | 313:21 | C, V | | | | | | |
| 316:03 | 316:09 | | 316:10 | 316:11 | 402, 403, 602 | | | |
| 316:20 | 317:08 | | 317:13 | 317:20 | 402, 403, 602 | | | |
| 318:13 | 319:11 | 104a | | | | | | |
| 322:06 | 322:20 | 104a, 602 | 322:25 | 323:3 | 402, 403, 602 | | | |
| 323:04 | 323:17 | | | | | | | |
| 325:24 | 326:15 | | 324:12 | 325:23 | HS, 602 | 324:1 | 324:11 | |
| | | | | | | 327:1 | 327:8 | |
| 336:13 | 337:03 | | | | | | | |
| 338:22 | 339:16 | | | | | | | |
| 339:22 | 339:24 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jim Hynd**
**Date of Deposition: 8/18/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
|---|---|---|---|---|---|---|---|---|
| 012:01 | 012:04 | | | | | | | |
| 012:13 | 012:21 | | | | | | | |
| 012:24 | 013:22 | | | | | | | |
| 014:01 | 014:07 | | | | | | | |
| 026:14 | 026:20 | | 27:7 | 27:9 | | | | |
| | | | | | | | | |
| 027:15 | 027:24 | | | | | | | |
| 027:25 | 028:03 | | 28:4 | 28:11 | | | | |
| 029:11 | 029:18 | | | | | | | |
| 030:15 | 030:19 | 104a | | | | | | |
| 041:03 | 041:09 | | 41:10 | 41:24 | 402, 403, 602 | | | |
| 042:07 | 042:10 | | | | | | | |
| 042:24 | 044:14 | V | | | | | | |
| 044:15 | 044:21 | | | | | | | |
| 091:10 | 091:14 | | | | | | | |
| 091:21 | 091:23 | | | | | | | |
| 092:16 | 092:18 | | | | | | | |
| | | | | | | | | |
| 092:21 | 093:05 | | 92:2 | 92:3 | 402, 403, 602, INC | | | |
| 093:08 | 093:09 | V, 602, 104a | | | | | | |
| 093:20 | 093:22 | 106 | | | | | | |
| 093:24 | 093:25 | | | | | | | |
| 094:01 | 094:04 | V, 104a, 602 | | | | | | |
| 094:21 | 094:23 | | | | | | | |
| 095:12 | 098:16 | 402, 403 (97:11-23); 104a (98:7-9); V, 104a (98:12-16) | | | | | | |
| 111:22 | 112:03 | | | | | | | |
| 112:04 | 113:04 | | | | | | | |
| 114:09 | 114:12 | | | | | | | |
| 115:11 | 115:17 | | 115:18 | 115:22 | 402, 403, 602, NR | 116:2 | 116:12 | 602; 104a |
| 115:23 | 116:01 | | | | | | | |
| 116:13 | 117:02 | 106, 402, 403 | | | | | | |
| 119:23 | 120:15 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jim Hynd**
**Date of Deposition: 8/18/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 131:03 | 131:25 | | | | | | | |
| 132:23 | 133:02 | 104a, V | | | | | | |
| 133:18 | 133:25 | | | | | | | |
| 134:04 | 134:20 | 103, 104a, V, 602 | | | | | | |
| 136:09 | 137:07 | A, V, 104a (136:17-21); 103, V, 104a (136:22-25); 104a, V (137:1-4); 103, V, 104a, mischaracterizes document (137:5-10); 602 | | | | | | |
| 137:10 | 137:10 | 602 | | | | | | |
| 137:13 | 138:02 | V, 104a, 602 | | | | | | |
| 138:12 | 138:14 | | 138:15 | 138:16 | 402, 403 | | | |
| 138:17 | 138:19 | | | | | | | |
| 139:01 | 140:10 | | 140:11 | 140:18 | 402, 403, 602 | | | |
| 141:18 | 142:18 | | | | | | | |
| 145:20 | 145:22 | | 145:23 | 146:4 | 602, HS | | | |
| 146:05 | 146:14 | | 146:15 | 146:17 | 602 | | | |
| 146:19 | 146:25 | 106 | | | | | | |
| 147:03 | 147:05 | 106 | | | | | | |
| 150:11 | 151:10 | 602 | | | | | | |
| 151:17 | 151:21 | V, 104a | | | | | | |
| 151:24 | 151:25 | | | | | | | |
| 153:10 | 153:12 | | | | | | | |
| 153:16 | 153:18 | | | | | | | |
| 153:25 | 155:06 | V (153:25-154:5) | 155:7 | 155:14 | | | | |
| | | | 155:17 | 156:8 | 402, 403 | 155:15 | 155:16 | |
| | | | 156:18 | 156:23 | 402, 403 | | | |
| 158:06 | 158:24 | 104a, 402, 403, 103, 802, 602 | | | | | | |
| 159:05 | 159:10 | 104a, 403 | 159:2 | 159:3 | 402, 403, 602 | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Jim Hynd
Date of Deposition: 8/18/2011

| Pl. Affirmative Designations | | Def. Objections | Def. Counter Designations | | Pl. Objections | Pl. Reply Designations | | Def. Objections |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | | Beginning Page:Line | Ending Page:Line | | Beginning Page:Line | Ending Page:Line | |
| 159:22 | 159:25 | | 159:18 | 159:21 | 402, 403 | 159:11 | 159:17 | 402; 403; Vague and ambiguous |
| 160:21 | 160:23 | 602 | 160:1 | 160:13 | 402, 403, 602 | | | |
| | | | 160:18 | 160:19 | 402, 403, 602 | | | |
| 161:20 | 161:22 | 104a, 402, 403, 602 | | | | | | |
| 162:09 | 162:09 | 104a, 402, 403, 602 | | | | | | |
| 162:15 | 163:14 | 802, 104a, 403, 402 (162:15-25); 403, 104a (163:5-9); 104a, 602 (163:10-14) | | | | | | |
| 168:13 | 171:18 | V (169:5-9); V 169:10-15); V (169:16-19); V (170:4-8); V, 104a (170:17-18); V, 104a (170:19-23); V, 104a, 602 (171:5-8); V (171:9-11); C (171:12-15); 402, 403 (171:16-19) | | | | | | |
| 171:19 | 171:19 | | | | | | | |
| 179:09 | 179:10 | | | | | | | |
| 179:12 | 180:21 | 104a (179:20-180:4); 104a, 602 (180:17-21) | | | | | | |
| 181:10 | 182:02 | C (181:10-14) | 181:8 | 181:9 | HS, INC | | | |
| 182:19 | 183:09 | 802 (183:1-9), 602 | 183:10 | 183:16 | 402, 403, 602 | | | |
| 184:24 | 184:25 | V, 602, 106 | | | | | | |
| 185:19 | 186:02 | V | 185:18 | 185:18 | 402, 403, 602 | | | |
| 186:03 | 186:04 | | 186:22 | 186:25 | 402, 403, 602 | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jim Hynd**
**Date of Deposition: 8/18/2011**

| Pl. Affirmative Designations | | Def. Objections | Def. Counter Designations | | Pl. Objections | Pl. Reply Designations | | Def. Objections |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | | Beginning Page:Line | Ending Page:Line | | Beginning Page:Line | Ending Page:Line | |
| 186:06 | 186:21 | 602 | 187:11 | 187:15 | 402, 403, 602, INC | 187:1 | 187:8 | |
| 194:14 | 195:05 | 103, 402, 403 (194:13-20); 602, 104a, 402, 403 (194:21-24); V, 403, 402 (195:2-5) | | | | | | |
| 196:25 | 197:09 | 106, 402, 403, 104a | | | | | | |
| 198:19 | 199:02 | 402, 403 (198:19-21); 402, 403, 104a, 602 (198:24-199:2) | | | | | | |
| 199:14 | 199:14 | | | | | | | |
| 199:16 | 199:18 | | | | | | | |
| 202:21 | 203:07 | | | | | | | |
| 203:11 | 203:20 | 106 | | | | | | |
| 203:25 | 204:05 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 4/6/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 013:12 | 013:14 | | | | | | | |
| 017:09 | 019:15 | | | | | | | |
| 020:13 | 020:23 | | | | | | | |
| 021:17 | 022:03 | | | | | | | |
| 022:17 | 023:10 | | | | | | | |
| 023:25 | 024:02 | | | | | | | |
| 026:09 | 026:16 | | | | | | | |
| 027:02 | 027:06 | | | | | | | |
| 024:06 | 024:12 | | | | | | | |
| 025:19 | 025:25 | | | | | | | |
| 026:01 | 026:10 | | | | | | | |
| 043:08 | 043:16 | | | | | | | |
| 043:17 | 043:25 | | | | | | | |
| 044:01 | 044:10 | Calls for a conclusion (44:8-10) | | | | | | |
| 044:12 | 044:20 | Calls for a conclusion (44:12); Foundation (44:17-20) | | | | | | |
| 044:23 | 047:14 | Foundation (44:23) | 47:15 | 47:18 | 402, 403, 602 | | | |
| 048:15 | 048:17 | | | | | | | |
| 049:03 | 049:06 | Vague and ambiguous; Foundation | | | | | | |
| 049:09 | 049:09 | Vague and ambiguous; Foundation | | | | | | |
| 050:02 | 050:04 | Vague and ambiguous; Foundation | | | | | | |
| 050:06 | 050:06 | Vague and ambiguous; Foundation | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: James Hynd
Date of Deposition: 4/6/2016

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 050:17 | 050:18 | Vague and ambiguous; Foundation | | | | | | |
| 050:21 | 050:24 | Vague and ambiguous; Foundation | | | | | | |
| 051:02 | 051:06 | Vague and ambiguous; Foundation | | | | | | |
| 051:09 | 051:14 | Vague and ambiguous; Foundation | | | | | | |
| 051:17 | 051:18 | | | | | | | |
| 053:07 | 053:18 | Vague and ambiguous; Foundation | 51:20 | 51:24 | 402, 403, 602 | | | |
| | | | 52:1 | 52:9 | 402, 403, 602 | | | |
| | | | 52:11 | 52:12 | | | | |
| | | | 52:18 | 52:19 | 402, 403, 602 | | | |
| | | | 52:21 | 52:25 | 402, 403, 602 | | | |
| | | | 53:1 | 53:2 | 402, 403, 602 | | | |
| | | | 53:5 | 53:5 | 402, 403, 602 | | | |
| 053:20 | 054:10 | 602 (53:20-54:2) | | | | | | |
| 054:11 | 054:25 | | | | | | | |
| 055:01 | 055:04 | | | | | | | |
| 055:07 | 056:01 | | | | | | | |
| 056:22 | 056:23 | Vague and ambiguous; Foundation | | | | | | |
| 057:01 | 057:04 | Vague and ambiguous; Foundation | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 4/6/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 057:10 | 058:02 | Vague and ambiguous; Foundation | | | | | | |
| 058:04 | 058:04 | Calls for a conclusion; Best evidence; Foundation | 58:06 | 58:07 | 402, 403, 602, NR | | | |
| | | | 58:10 | 58:18 | 402, 403, 602, NR | | | |
| 058:20 | 058:22 | Asked and answered | | | | | | |
| 059:01 | 059:05 | | | | | | | |
| 063:08 | 063:13 | | | | | | | |
| 065:09 | 066:21 | 106 (62:21), 602 (65:24-66:21) | 66:22 | 67:7 | 402, 403, 602 | 66:21 | 66:21 | |
| 068:19 | 068:25 | | | | | | | |
| 069:01 | 069:01 | | | | | | | |
| 069:16 | 069:21 | | | | | | | |
| 070:07 | 071:07 | | | | | | | |
| 073:16 | 075:25 | | 76:1 | 76:16 | 402, 403, 602, HS | | | |
| 077:03 | 077:09 | Foundation (77:3-6) | 77:10 | 77:12 | 602 | | | |
| 077:13 | 078:03 | 103 (77:13-18); Foundation (77:13-18) | 78:4 | 78:6 | 402, 403, 602 | | | |
| | | | 78:9 | 78:18 | 402, 403, 602 | | | |
| 078:19 | 078:24 | | | | | | | |
| 078:25 | 079:04 | | | | | | | |
| 079:23 | 080:04 | | 80:05 | 80:14 | 402, 403, 602 | | | |
| 081:02 | 081:10 | | | | | | | |
| 081:24 | 082:12 | | 82:17 | 83:6 | 402, 403, 602 | | | |
| | | | 83:11 | 83:11 | 402, 403, 602 | | | |
| 084:09 | 084:18 | | | | | | | |
| 085:03 | 085:17 | | | | | | | |
| 085:25 | 087:01 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 4/6/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| **Beginning Page:Line** | **Ending Page:Line** | **Def. Objections** | **Beginning Page:Line** | **Ending Page:Line** | **Pl. Objections** | **Beginning Page:Line** | **Ending Page:Line** | **Def. Objections** |
| 087:01 | 087:02 | | | | | | | |
| 087:04 | 088:06 | | | | | | | |
| 088:09 | 090:12 | 104a; 602; Vague and ambiguous | | | | | | |
| 090:12 | 090:13 | | | | | | | |
| 093:02 | 094:07 | | | | | | | |
| 094:08 | 094:08 | | | | | | | |
| 094:24 | 095:06 | | | | | | | |
| 095:15 | 097:06 | 602 (96:4-96:12, 95:15-97:6); 802 (96:4-96:12, 95:15-97:6) | 97:10 | 97:11 | 402, 403 | 99:13 | 99:21 | 403; 602; 103; mischaracterizes document |
| | | | 98:14 | 99:12 | 402, 403, 602, HS | | | |
| 102:15 | 103:13 | | | | | | | |
| 104:04 | 106:21 | Hearsay; Foundation; Calls for speculation; speculative | | | | | | |
| 107:13 | 107:19 | Vague and ambiguous | | | | | | |
| 109:07 | 110:10 | | | | | | | |
| 111:25 | 112:06 | | | | | | | |
| | | | 112:13 | 112:16 | 402, 403, 602 | | | |
| | | | 113:07 | 113:20 | 402, 403, CLC | | | |
| 117:05 | 117:10 | | | | | | | |
| 117:14 | 118:15 | | | | | | | |
| 119:05 | 121:13 | 106 (121:11-13) | | | | | | |
| | | | 122:19 | 122:23 | 402, 403, 602 | | | |
| 124:05 | 126:09 | | | | | | | |
| 129:01 | 130:10 | | | | | | | |
| | | | 132:03 | 132:17 | 402, 403, 602 | 131:22 | 131:24 | 104a; Vague and ambiguous; 602; 403 |
| | | | 132:21 | 132:24 | 402, 403, 602 | 132:1 | 132:17 | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: James Hynd
Date of Deposition: 4/6/2016

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| | | | 133:1 | 133:5 | 402, 403, 602 | 132:21 | 132:24 | 104a; Vague and ambiguous; 602; 403 |
| | | | | | | 133:1 | 133:10 | 133:7-10 (Compound; vague and ambiguous; 602; 403; 104a) |
| | | | | | | 133:12 | 135:5 | |
| 141:14 | 141:17 | | | | | | | |
| 143:02 | 143:14 | | | | | | | |
| | | | 144:25 | 145:03 | 402, 403, 602 | | | |
| 145:04 | 145:12 | | | | | | | |
| 146:07 | 147:12 | Foundation | | | | | | |
| | | | 147:23 | 148:14 | 402, 403, 602 | 234:7 | 234:13 | 402; 403; calls for expert testimony |
| | | | | | | 235:17 | 236:7 | 402; 403; calls for expert testimony; vague and ambiguous; incomplete hypothetical; calls for legal conclusion |
| | | | | | | 236:12 | 236:15 | 402; 403; calls for expert testimony; vague and ambiguous; incomplete hypothetical; calls for legal conclusion |
| 159:06 | 160:25 | | 163:10 | 164:1 | 402, 403 | | | |
| 165:22 | 166:01 | | | | | | | |
| 167:19 | 168:13 | | | | | | | |
| 168:14 | 168:14 | | | | | | | |
| 171:20 | 171:24 | 104a; 602 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 4/6/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 173:16 | 174:11 | | | | | | | |
| 175:04 | 175:16 | | | | | | | |
| 169:04 | 169:07 | 106 | 169:08 | 170:07 | 402, 403, 602, HS | 170:8 | 170:21 | 602; 104a |
| 175:18 | 176:23 | | | | | 171:25 | 172:12 | 602; 104a; 103 |
| 176:24 | 177:18 | | 177:19 | 177:22 | | | | |
| 178:24 | 179:05 | 103; 104a | 178:8 | 178:10 | | | | |
| | | | 178:15 | 178:22 | 402, 403, NR | | | |
| | | | 179:7 | 179:9 | 402, 403, NR | | | |
| | | | 179:12 | 180:6 | 402, 403, NR | 182:1 | 182:9 | 602; 104a; 103; |
| | | | | | | 182:11 | 183:3 | 602; 104a; 103; 403; 106 |
| 181:20 | 181:25 | Vague and ambiguous | | | | | | |
| 187:07 | 187:18 | | 187:19 | 188:07 | 402, 403, 602 | | | |
| 188:25 | 189:06 | | 190:16 | 191:12 | 402, 403, 602 | 191:13 | 192:4 | 106; asked and answered; 602; 104a; testimony by counsel |
| 194:15 | 194:19 | | 194:4 | 194:14 | 602, 701 | | | |
| | | | 194:20 | 195:07 | 402, 403, 602, 701 | | | |
| | | | 195:10 | 195:16 | 402, 403, 602, 701 | | | |
| | | | 196:10 | 196:11 | 402, 403, 602, 701 | | | |
| | | | 197:01 | 197:09 | 402, 403, 602, 701 | | | |
| 197:11 | 197:17 | | | | | | | |
| | | | 198:05 | 198:07 | ARG, 602, 701 | | | |
| | | | 198:12 | 198:13 | ARG, 602, 701 | | | |
| 200:05 | 200:09 | | 200:10 | 200:21 | NR, 602 | | | |
| 200:22 | 202:20 | | | | | | | |
| 204:05 | 204:14 | Assumes facts not in evidence | | | | | | |
| 204:17 | 207:18 | | 207:19 | 207:23 | 602 | | | |
| 208:08 | 208:12 | | | | | | | |
| 209:07 | 209:25 | | | | | | | |
| 211:13 | 213:14 | 402 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 4/6/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 219:23 | 220:01 | Improper opinion by lay witness; Calls for a conclusion | | | | | | |
| 220:01 | 220:08 | Improper opinion by lay witness; Calls for a conclusion | | | | | | |
| 220:08 | 220:10 | Improper opinion by lay witness; Calls for a conclusion | | | | | | |
| 220:19 | 220:22 | 701 | | | | | | |
| 220:24 | 221:21 | 701 | | | | | | |
| 223:04 | 223:25 | Improper opinion by lay witness (223:22-25); Calls for a conclusion (223:22-25) | | | | | | |
| 224:05 | 224:12 | Improper opinion by lay witness; Calls for a conclusion | | | | | | |
| 224:17 | 225:06 | Improper opinion by lay witness; Calls for a conclusion | | | | | | |
| 225:06 | 225:07 | Improper opinion by lay witness; Calls for a conclusion | 225:09 | 225:10 | 402, 403 | 226:21 | 226:25 | 104a; 602; calls for expert testimony; vague and ambiguous |
| | | | | | | 227:4 | 227:8 | 104a; 602; calls for expert testimony; vague and ambiguous |
| | | | 225:13 | 225:18 | 402, 403 | 228:7 | 228:14 | 104a;602; calls for expert testimony; vague and ambiguous |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 4/6/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 228:15 | 229:25 | Incomplete hypothetical (228:15-229:11); 602 (228:15-229:11); Vague and ambiguous (229:12-14, 229:17-20) | | | | | | |
| 230:02 | 230:17 | | | | | | | |
| 272:15 | 272:21 | | 272:23 | 272:24 | 402, 403 | 247:16 | 247:25 | 402; 403 |
| | | | | | | 254:2 | 254:5 | 402; 403; 104a; 602; calls for expert testimony; vague and ambiguous; asked and answered |
| | | | | | | 254:7 | 254:8 | 402; 403; 104a; 602; calls for expert testimony; vague and ambiguous; asked and answered |
| | | | | | | 259:16 | 260:15 | Entire passage (402; 403); 260:13-15 (402; 403; 104a; 103; 602) |
| | | | | | | 260:18 | 261:1 | 402; 403; 104a; 103; 602 |
| | | | | | | 264:20 | 265:2 | 402; 403; mistates testimony |
| | | | | | | 265:6 | 266:1 | 402; 403; mistates testimony |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 4/6/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| | | | | | | 266:3 | 266:19 | 402; 403; asked and answered; vague and ambiguous; |
| | | | | | | 266:24 | 267:17 | 402; 403; asked and answered; vague and ambiguous; argumentative |
| | | | | | | 267:21 | 267:24 | 402; 403; asked and answered; vague and ambiguous; argumentative |
| | | | | | | 268:1 | 268:5 | 402; 403; asked and answered; vague and ambiguous; argumentative |
| 272:22 | 272:22 | | | | | | | |
| 273:05 | 275:11 | 104a (273:5-14); 104a (273:15-275:11); 402 (273:15-275:11); 403 (273:15-275:11) | 275:12 | 275:17 | 402, 403 | 313:2 | 313:4 | 402; 403; asked and answered; argumentative |
| | | | | | | 313:8 | 313:19 | 402; 403; asked and answered; argumentative |
| | | | | | | 313:24 | 314:3 | 402; 403; asked and answered; argumentative |
| 277:04 | 278:04 | 104a; 402; 403 | 278:05 | 278:09 | 402, 403, 602 | | | |
| 290:16 | 291:04 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Hynd**
**Date of Deposition: 4/6/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 291:24 | 292:25 | | | | | | | |
| | | | 293:01 | 293:04 | HS, 402, 403 | | | |
| | | | 293:16 | 293:18 | 402, 403 | | | |
| 293:20 | 293:22 | | 293:22 | 294:19 | 402, 403, 602, HS | 294:20 | 294:21 | 402; 403; 106; 501 |
| | | | | | | 295:15 | 296:15 | 402; 403; 106; 501 |
| 307:13 | 307:17 | | | | | | | |
| 307:18 | 307:19 | 402, 403 | | | | | | |
| 308:06 | 309:13 | 402 (308:6-14); 403 (308:6-14); 104a (308:6-14, 308:23) | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laura James**
**Date of Deposition: 4/19/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 117:20 | 117:24 | 402, 403, 802, FRCP 32 | | | | | | |
| 118:03 | 118:09 | 402, 403, 802, FRCP 32 | | | | | | |
| 118:17 | 118:20 | 402, 403, 802, FRCP 32 | | | | | | |
| 136:02 | 136:06 | 402, 403, 802, FRCP 32 | | | | | | |
| 138:19 | 138:21 | 402, 403, 802, FRCP 32 | | | | | | |
| 140:12 | 140:17 | 402, 403, 802, FRCP 32 | | | | | | |
| 140:21 | 140:25 | 402, 403, 802, FRCP 32 | | | | | | |
| 141:03 | 141:05 | 402, 403, 802, FRCP 32 | | | | | | |
| 199:01 | 199:12 | 402, 403, 802, FRCP 32 | | | | | | |
| 201:02 | 201:10 | 402, 403, 802, FRCP 32 | | | | | | |
| 201:25 | 202:13 | 402, 403, 802, FRCP 32 | | | | | | |
| 203:10 | 204:03 | 402, 403, 802, FRCP 32 | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jay Janco**
**Date of Deposition: 8/23/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 014:02 | 014:10 | | | | | | | |
| 014:11 | 014:21 | | | | | | | |
| 029:05 | 029:09 | | | | | | | |
| 006:11 | 006:13 | 106 | 6:9 | 6:10 | NO | | | |
| 014:22 | 015:07 | | | | | | | |
| 015:08 | 015:14 | | | | | | | |
| 018:06 | 018:12 | | | | | | | |
| 020:07 | 020:10 | V | | | | | | |
| 020:11 | 020:14 | V | | | | | | |
| 030:02 | 030:07 | | 29:19 | 29:24 | INC | 29:25 | 30:01 | |
| 030:08 | 030:13 | | | | | | | |
| 041:20 | 041:25 | | | | | | | |
| 042:06 | 042:08 | | | | | | | |
| 042:17 | 042:17 | | | | | | | |
| 042:22 | 043:01 | 104a | 43:2 | 43:7 | INC | 43:08 | 43:11 | 104a |
| 043:14 | 044:01 | 104a | 43:12 | 43:13 | NO | | | |
| 045:03 | 045:07 | 104a | | | | | | |
| 045:08 | 045:11 | | | | | | | |
| 046:10 | 046:14 | 104a | | | | | | |
| 045:13 | 045:15 | | 45:16 | 45:22 | FD,602 | | | |
| | | | 45:24 | 46:9 | F,701 | | | |
| 046:22 | 046:25 | 104a, 106, 602 | 47:1 | 47:17 | NO | | | |
| 047:18 | 047:21 | 104a, 602 | | | | | | |
| 049:06 | 049:09 | V | 49:10 | 49:19 | NO | | | |
| 049:20 | 049:24 | V, MT | | | | | | |
| 052:04 | 052:07 | | 51:20 | 51:22 | INC | 52:01 | 52:02 | |
| | | | 51:25 | 51:25 | INC | 52:01 | 52:02 | |
| 055:05 | 055:08 | | 55:9 | 55:11 | NO | | | |
| 055:12 | 055:20 | V, 104a | | | | | | |
| 055:23 | 055:23 | | | | | | | |
| 055:25 | 056:02 | | | | | | | |
| 056:03 | 056:09 | | 56:10 | 56:22 | NO | | | |
| 056:23 | 057:06 | | | | | | | |
| 058:06 | 058:07 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jay Janco**
**Date of Deposition: 8/23/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 058:09 | 058:24 | | 58:25 | 59:18 | NO | | | |
| 059:19 | 060:01 | 104a, 602 | 59:10 | 59:16 | NO | | | |
| 061:08 | 061:14 | 104a, C | 60:2 | 60:5 | NO | | | |
| 062:16 | 062:25 | 104a, C, V | 61:15 | 61:20 | INC | 61:21 | 62:15 | 402; 403; 104a; 602 |
| 063:12 | 063:19 | 104a, 106, V, 402, 403 | 63:1 | 63:11 | NO | | | |
| | | | 63:25 | 64:4 | NO | | | |
| 064:06 | 064:13 | 104a, V, 402, 403 | 64:14 | 64:17 | 701,FD,602 | | | |
| 065:11 | 065:21 | V, 104a, 402, 403 | 66:20 | 67:8 | NO | | | |
| 068:11 | 068:20 | 104a, MT, V, 402, 403 | | | | | | |
| 069:18 | 069:25 | V | | | | | | |
| 070:01 | 070:23 | | | | | | | |
| 086:05 | 086:11 | V, 104a, incomplete hypothetical | 87:14 | 87:16 | 701,602 | | | |
| 086:15 | 086:17 | | 87:21 | 87:23 | 701,602 | | | |
| 092:19 | 094:06 | 802 (93:23-94:10, 94:12-14) | 91:15 | 92:18 | NO | | | |
| 094:07 | 094:10 | | | | | | | |
| 094:12 | 094:14 | V, mischaracterizes document (94:7-10) | | | | | | |
| 128:16 | 128:17 | | | | | | | |
| 129:01 | 129:16 | | 129:17 | 129:24 | NO | | | |
| 129:25 | 130:04 | | 130:5 | 131:7 | INC | 131:14 | 131:20 | |
| 131:08 | 131:13 | 104a, 602 | | | | | | |
| 132:14 | 133:13 | | | | | | | |
| 134:11 | 134:15 | | | | | | | |
| 139:10 | 139:24 | 104a | | | | | | |
| 152:13 | 152:20 | | | | | | | |
| 153:02 | 153:09 | 104a | | | | | | |
| 153:10 | 153:25 | 104a | | | | | | |
| 154:01 | 154:05 | 104a, 106 | 154:6 | 154:9 | NO | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jay Janco**
**Date of Deposition: 8/23/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 154:10 | 154:22 | 104a, 106 | 154:23 | 154:23 | NO | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jay Janco**
**Date of Deposition: 10/22/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 016:20 | 017:01 | | | | | | | |
| 017:07 | 017:09 | | | | | | | |
| 017:23 | 018:01 | | 18:2 | 18:7 | NO | | | |
| 018:08 | 018:22 | | | | | | | |
| 019:20 | 020:04 | | | | | | | |
| 022:13 | 022:14 | | | | | | | |
| 022:22 | 023:03 | | | | | | | |
| 025:05 | 027:01 | V | | | | | | |
| 027:02 | 027:06 | | | | | | | |
| 027:16 | 027:21 | 106 | 27:22 | 28:12 | INC | 28:13 | 28:19 | Vague and ambiguous |
| 050:10 | 050:19 | | | | | | | |
| 189:21 | 189:24 | | | | | | | |
| 190:01 | 190:07 | 106 | 190:8 | 190:9 | NO | | | |
| 190:11 | 190:13 | 106 | | | | | | |
| 196:07 | 196:13 | | | | | | | |
| 193:10 | 193:12 | 402, 104a | | | | | | |
| 196:15 | 198:16 | 602 (197:3-4); 402, 403 (197:17-19); 402, 403, 602, 104a (197:21-198:2); 104a, 402, 403 (198:4-5); 602 (198:11-12) | | | | | | |
| 349:08 | 349:09 | | | | | | | |
| 349:10 | 350:01 | | | | | | | |
| 350:03 | 350:08 | | | | | | | |
| 350:11 | 350:14 | | | | | | | |
| 350:16 | 351:04 | | 351:14 | 351:18 | R,FD, | | | |
| | | | 351:20 | 351:22 | R,FD | | | |
| | | | 352:7 | 352:8 | R,FD,602,701 | | | |
| | | | 352:10 | 352:12 | R,FD,602,701 | | | |
| | | | 352:14 | 352:25 | R,FD,602,701 | | | |
| | | | 353:3 | 353:5 | R,FD,602,701 | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Jay Janco**
**Date of Deposition: 10/22/2015**

| Pl. Affirmative Designations | | Def. Objections | Def. Counter Designations | | Pl. Objections | Pl. Reply Designations | | Def. Objections |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | | Beginning Page:Line | Ending Page:Line | | Beginning Page:Line | Ending Page:Line | |
| | | | 353:6 | 353:8 | R,FD,602,701 | | | |
| | | | 353:10 | 353:10 | R,FD,602,701 | | | |
| | | | 353:12 | 353:14 | R,FD,602,701 | | | |
| | | | 353:17 | 353:18 | R,FD,602,701 | | | |
| | | | 353:20 | 354:2 | R,FD,602,701 | | | |
| | | | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness:  Scott Johnson
Date of Deposition: 12/8/2011

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
|---|---|---|---|---|---|---|---|---|
| 107:08 | 107:17 | 402; 403 | | | | | | |
| 107:21 | 107:25 | 402; 403 | | | | | | |
| 249:11 | 249:15 | 402; 403 | 250:17 | 250:23 | R | | | |
| 249:20 | 249:25 | 402; 403 | | | | | | |
| 250:05 | 250:13 | 402; 403 | | | | | | |
| 250:16 | 250:16 | 402; 403 | | | | | | |
| 255:13 | 255:18 | 402; 403 | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Scott Johnson**
**Date of Deposition: 5/05/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 143:22 | 144:05 | 402; 403 | | | | | | |
| 144:22 | 145:05 | 402; 403 | | | | | | |
| 145:09 | 145:09 | 402; 403 | 145:10 | 145:15 | | | | |
| 177:07 | 178:02 | 402; 403 | 178:3 | 178:6 | | | | |
| | | | 179:13 | 179:18 | 402, 403 | | | |
| | | | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Scott Johnson
Date of Deposition: 5/06/2016

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 128:25 | 129:08 | 402; 403 | | | | | | |
| 129:11 | 129:17 | 402; 403 | | | | | | |
| 129:25 | 130:06 | 402; 403 | | | | | | |
| 130:11 | 130:17 | 402; 403 | | | | | | |
| 131:18 | 131:23 | 402; 403 | | | | | | |
| 132:02 | 132:04 | 402; 403 | | | | | | |
| 132:09 | 132:18 | 402; 403 | | | | | | |
| 132:22 | 133:03 | 402; 403 | 133:6 | 133:9 | | 133:10 | 133:16 | |
| | | | 133:17 | 133:20 | 402, 403 | | | |
| | | | 133:24 | 134:7 | 402, 403 | | | |
| | | | 134:9 | 134:9 | 402, 403 | | | |
| 138:04 | 138:09 | 402; 403 | | | | | | |
| 138:22 | 139:02 | 402; 403 | | | | | | |
| 139:16 | 139:24 | 402; 403 | | | | | | |
| 140:14 | 140:16 | 402; 403 | 140:17 | 140:25 | | | | |
| 149:03 | 149:04 | 402; 403 | | | | | | |
| 149:15 | 150:01 | 402; 403 | | | | | | |
| 189:09 | 189:19 | 402; 403 | 189:23 | 189:24 | | | | |
| | | | 190:3 | 190:4 | | | | |
| | | | 190:21 | 191:1 | CLC | | | |
| | | | 191:4 | 191:5 | CLC | | | |
| | | | 191:18 | 192:1 | 402, 403 | | | |
| | | | 192:3 | 192:3 | 402, 403 | | | |
| 194:10 | 194:18 | 402; 403 | 194:19 | 195:5 | 402, 403 | | | |
| | | | 195:7 | 195:10 | 402, 403 | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Murray Kay**
**Date of Deposition: 6/9/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 011:17 | 011:19 | | | | | | | |
| 011:22 | 011:24 | | | | | | | |
| 012:13 | 012:15 | | | | | | | |
| 013:05 | 013:18 | | | | | | | |
| 014:09 | 014:15 | | | | | | | |
| 015:08 | 015:11 | | | | | | | |
| 016:09 | 017:13 | | 15:19 | 16:8 | | | | |
| 018:08 | 018:13 | | 17:14 | 17:16 | | | | |
| | | | 17:19 | 18:1 | | | | |
| | | | 18:5 | 18:6 | | | | |
| 019:19 | 020:09 | Argumentative (20:7-9) | 18:24 | 19:10 | | | | |
| | | | 19:13 | 19:14 | | | | |
| | | | 19:17 | 19:18 | | | | |
| 020:12 | 021:08 | Argumentative (20:12-19) | | | | | | |
| 022:22 | 023:22 | | | | | | | |
| 027:04 | 027:17 | | | | | | | |
| 029:12 | 029:15 | 802 | | | | | | |
| 030:08 | 030:10 | 802 | | | | | | |
| 030:22 | 030:23 | | | | | | | |
| 031:03 | 031:05 | | | | | | | |
| 031:07 | 031:08 | | | | | | | |
| 031:10 | 031:18 | | | | | | | |
| 032:07 | 032:09 | | 32:19 | 33:7 | NR | | | |
| 033:08 | 033:11 | Cumulative | | | | | | |
| 033:17 | 033:18 | Cumulative | | | | | | |
| 033:20 | 034:06 | | | | | | | |
| 034:18 | 034:21 | 602 | 34:7 | 34:17 | | | | |
| | | | 35:1 | 35:3 | | | | |
| | | | 35:5 | 35:6 | | | | |
| 034:24 | 034:25 | 602 | | | | | | |
| 035:08 | 035:12 | 104a, 402, 602 | | | | | | |
| 035:24 | 036:01 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Murray Kay**
**Date of Deposition: 6/9/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 036:07 | 036:08 | | | | | | | |
| 036:11 | 036:12 | | | | | | | |
| 036:14 | 037:13 | | | | | | | |
| 038:13 | 038:17 | | | | | | | |
| 038:22 | 038:23 | | | | | | | |
| 039:02 | 040:17 | | | | | | | |
| 042:01 | 043:01 | | 40:18 | 40:20 | MIL | | | |
| | | | 41:08 | 41:22 | MIL (41:8) | | | |
| 043:05 | 043:07 | | | | | | | |
| 043:09 | 043:24 | | 43:25 | 44:03 | | | | |
| 044:04 | 044:09 | | | | | | | |
| 044:11 | 044:12 | | | | | | | |
| 044:14 | 045:11 | | | | | | | |
| 045:13 | 045:14 | | | | | | | |
| 045:16 | 046:06 | | | | | | | |
| 046:08 | 048:04 | | | | | | | |
| 048:11 | 048:21 | | | | | | | |
| 048:23 | 049:10 | | | | | | | |
| 049:19 | 051:05 | | | | | | | |
| 051:08 | 052:16 | 104a, 402 (52:5-16) | | | | | | |
| 052:19 | 053:19 | 104a, 402 | 53:20 | 54:01 | | | | |
| 054:09 | 054:12 | | 54:07 | 54:07 | | | | |
| 054:21 | 055:05 | | | | | | | |
| 055:12 | 058:05 | | 58:6 | 58:16 | | | | |
| 058:17 | 061:10 | | | | | | | |
| 061:20 | 063:09 | | | | | | | |
| 063:23 | 064:04 | | | | | | | |
| 064:08 | 064:12 | | 64:13 | 64:16 | | | | |
| 064:17 | 065:11 | | | | | | | |
| 066:01 | 067:17 | | | | | | | |
| 067:20 | 068:18 | | | | | | | |
| 068:20 | 068:21 | | | | | | | |
| 068:25 | 070:08 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Murray Kay**
**Date of Deposition: 6/9/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 070:11 | 070:12 | | | | | | | |
| 070:14 | 070:25 | | | | | | | |
| 071:04 | 071:08 | | 71:10 | 72:02 | | | | |
| 072:03 | 072:06 | | | | | | | |
| 072:08 | 072:09 | | | | | | | |
| 072:11 | 073:14 | 104a, 402, argumentative (73:12-14) | | | | | | |
| 073:16 | 073:17 | 104a, 402, argumentative | | | | | | |
| 073:19 | 073:22 | 104a, 402, argumentative | | | | | | |
| 073:25 | 074:07 | | | | | | | |
| 074:11 | 074:12 | | | | | | | |
| 074:14 | 074:24 | | | | | | | |
| 075:01 | 075:02 | | | | | | | |
| 075:04 | 075:08 | 104a, 402, argumentative | | | | | | |
| 075:11 | 075:16 | 104a, 402, argumentative | | | | | | |
| 075:18 | 075:18 | 104a, 402, argumentative | | | | | | |
| 075:20 | 075:24 | 104a, 402, argumentative | | | | | | |
| 076:02 | 076:03 | | | | | | | |
| 076:06 | 076:07 | | | | | | | |
| 076:09 | 076:22 | 104a, 402, argumentative (76:16-22) | | | | | | |
| 076:25 | 077:01 | 104a, 402, argumentative | | | | | | |
| 077:03 | 077:14 | 104a, 402, argumentative | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Murray Kay**
**Date of Deposition: 6/9/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 077:17 | 077:18 | 104a, 402, argumentative | | | | | | |
| 077:20 | 077:25 | 104a, 402, argumentative | | | | | | |
| 078:02 | 078:06 | 104a, 402, argumentative | | | | | | |
| 078:13 | 079:01 | 104a, 402, argumentative (78:13-18) | | | | | | |
| 079:03 | 079:04 | | | | | | | |
| 079:06 | 079:11 | 104a | | | | | | |
| 079:14 | 080:05 | 104a | | | | | | |
| 080:07 | 080:08 | 104a | | | | | | |
| 080:10 | 080:14 | 104a | | | | | | |
| 080:17 | 080:17 | 104a | | | | | | |
| 080:19 | 080:21 | | | | | | | |
| 081:06 | 081:16 | | | | | | | |
| 081:20 | 081:21 | | | | | | | |
| 081:23 | 082:22 | | | | | | | |
| 082:25 | 083:01 | | | | | | | |
| 083:03 | 083:09 | | | | | | | |
| 083:11 | 083:23 | | | | | | | |
| 084:01 | 084:02 | | | | | | | |
| 084:04 | 085:05 | | | | | | | |
| 085:09 | 085:12 | | | | | | | |
| 085:14 | 085:15 | | | | | | | |
| 085:17 | 085:23 | | | | | | | |
| 085:25 | 086:10 | | | | | | | |
| 086:15 | 086:16 | | | | | | | |
| 086:18 | 087:14 | 104a, 602 | | | | | | |
| 089:23 | 090:11 | | | | | | | |
| 090:20 | 090:21 | | | | | | | |
| 090:23 | 091:04 | | | | | | | |
| 091:10 | 091:11 | | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Murray Kay
Date of Deposition: 6/9/2011

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 091:17 | 092:09 | | | | | | | |
| 092:12 | 092:12 | | 92:21 | 93:03 | | 93:04 | 93:11 | |
| 092:14 | 092:19 | | | | | | | |
| 093:12 | 093:20 | | | | | | | |
| 103:01 | 103:04 | | | | | | | |
| 103:07 | 103:08 | | | | | | | |
| 103:10 | 104:02 | | | | | | | |
| 104:11 | 104:15 | | | | | | | |
| 104:18 | 104:19 | | | | | | | |
| 104:21 | 105:03 | | | | | | | |
| 116:19 | 116:20 | | | | | | | |
| 116:24 | 117:08 | | 117:9 | 117:10 | | | | |
| | | | 117:14 | 117:17 | | | | |
| 117:19 | 117:24 | | | | | | | |
| 120:13 | 121:02 | | 121:3 | 121:22 | | | | |
| 122:04 | 122:22 | | | | | | | |
| 124:17 | 125:06 | | | | | | | |
| 125:20 | 125:22 | | | | | | | |
| 127:11 | 127:19 | | 126:15 | 127:10 | | | | |
| 127:22 | 127:23 | | | | | | | |
| 128:02 | 129:04 | | | | | | | |
| 129:17 | 131:01 | | 131:20 | 132:13 | | | | |
| 132:14 | 133:12 | | | | | | | |
| 135:10 | 135:14 | 104a, 402 | | | | | | |
| 135:17 | 135:18 | 104a, 402 | | | | | | |
| 135:20 | 136:05 | 104a, 402 | | | | | | |
| 136:19 | 138:06 | 104a, 402, lawyers reading document | | | | | | |
| 138:10 | 139:13 | 104a, 402, lawyers reading document | | | | | | |
| 140:13 | 140:16 | | | | | | | |
| 140:19 | 140:20 | | | | | | | |
| 140:22 | 142:16 | | | | | | | |
| 143:07 | 144:08 | | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Murray Kay**
**Date of Deposition: 6/9/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 144:10 | 145:10 | | | | | | | |
| 145:16 | 146:18 | | | | | | | |
| 146:24 | 147:05 | | | | | | | |
| 148:02 | 148:07 | | | | | | | |
| 149:07 | 149:23 | | | | | | | |
| 150:02 | 151:11 | | | | | | | |
| 151:24 | 152:24 | | | | | | | |
| 153:24 | 154:07 | | | | | | | |
| 156:01 | 156:03 | 104a, 402 | | | | | | |
| 156:07 | 156:08 | 104a, 402 | | | | | | |
| 156:10 | 156:24 | 104a, 402 | | | | | | |
| 157:02 | 157:03 | 104a, 402 | | | | | | |
| 157:05 | 159:05 | 104a, 402 (157:5-11) | | | | | | |
| 160:18 | 160:23 | 402, 403 | | | | | | |
| 161:11 | 161:13 | 402, 403 | | | | | | |
| 161:17 | 161:17 | 402, 403 | | | | | | |
| 161:22 | 161:25 | 402, 403 | | | | | | |
| 162:06 | 162:16 | | | | | | | |
| 163:10 | 164:18 | | | | | | | |
| 165:14 | 167:05 | | 172:17 | 173:01 | | | | |
| 173:02 | 174:21 | | 176:09 | 176:13 | | | | |
| | | | 177:03 | 177:05 | | 177:07 | 177:12 | |
| | | | 195:07 | 195:08 | | | | |
| | | | 195:15 | 195:22 | | | | |
| 200:03 | 200:06 | 104a, 402 | 200:25 | 201:07 | | 201:08 | 201:15 | |
| 200:08 | 200:09 | 104a, 402 | | | | | | |
| 200:11 | 200:24 | 104a, 402 | | | | | | |
| 202:06 | 202:13 | | | | | | | |
| | | | 204:18 | 205:07 | NR | 205:08 | 205:09 | Attorney argument, not evidence |
| 206:14 | 206:22 | | 205:11 | 206:08 | | | | |
| 207:15 | 207:17 | | | | | | | |
| 207:19 | 207:19 | | 207:23 | 208:02 | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Murray Kay**
**Date of Deposition: 6/9/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 208:08 | 209:06 | | | | | | | |
| 221:07 | 221:09 | | | | | | | |
| 222:16 | 223:10 | 104a | | | | | | |
| 223:15 | 225:02 | 104a | | | | | | |
| 225:11 | 225:24 | | 225:25 | 226:6 | | | | |
| 226:07 | 226:17 | | | | | | | |
| 226:19 | 226:25 | | | | | | | |
| 227:10 | 228:20 | 104a | | | | | | |
| 230:10 | 230:18 | | | | | | | |
| 230:23 | 231:02 | | | | | | | |
| 233:02 | 233:24 | | | | | | | |
| 235:04 | 235:14 | | | | | | | |
| 236:05 | 236:18 | | | | | | | |
| 237:11 | 237:22 | | | | | | | |
| 237:24 | 238:06 | | 244:07 | 244:08 | | | | |
| | | | 244:11 | 244:12 | | | | |
| | | | 244:18 | 245:18 | | | | |
| | | | 245:25 | 246:18 | | 248:01 | 248:05 | |
| 262:02 | 262:16 | | | | | | | |
| 263:12 | 264:16 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Louis Lipinski**
**Date of Deposition: 5/19/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 005:02 | 006:11 | | | | | | | |
| 006:14 | 006:18 | | | | | | | |
| 006:22 | 006:23 | | | | | | | |
| 014:06 | 015:01 | | | | | | | |
| 015:18 | 016:17 | 104a (16:14-17); 602 (16:14-17) | | | | | | |
| 016:22 | 016:23 | 104a; 602 | | | | | | |
| 016:25 | 017:11 | 104a; 602 | | | | | | |
| 020:14 | 022:05 | | | | | | | |
| 023:10 | 026:07 | | | | | | | |
| 028:01 | 029:15 | 402 | | | | | | |
| 031:21 | 032:24 | 104a; 402 | | | | | | |
| 038:01 | 038:20 | | | | | | | |
| 039:08 | 039:15 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Maloney**
**Date of Deposition: 2011-07-14**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 009:10 | 011:01 | | | | | | | |
| 011:14 | 012:20 | | | | | | | |
| 012:23 | 012:23 | | | | | | | |
| 013:14 | 013:15 | | | | | | | |
| 014:11 | 014:21 | | | | | | | |
| 015:05 | 015:12 | | | | | | | |
| 015:16 | 015:18 | | | | | | | |
| 015:22 | 016:10 | | | | | | | |
| 016:17 | 016:21 | | 17:03 | 17:13 | | | | |
| 017:17 | 017:19 | | | | | | | |
| 018:07 | 018:21 | | | | | | | |
| 019:15 | 019:24 | | 19:04 | 19:14 | | | | |
| 020:04 | 020:06 | | 20:07 | 20:09 | | | | |
| 020:10 | 020:14 | | | | | | | |
| 021:13 | 021:18 | | | | | | | |
| 022:03 | 023:05 | | | | | | | |
| 023:11 | 023:21 | | | | | | | |
| 030:22 | 030:23 | | | | | | | |
| 032:22 | 032:25 | | | | | | | |
| 033:05 | 035:18 | | 36:05 | 36:08 | | | | |
| 038:20 | 038:23 | | 38:24 | 39:01 | | | | |
| 039:10 | 040:05 | | | | | | | |
| 040:19 | 040:21 | | | | | | | |
| 041:12 | 042:22 | | | | | | | |
| 043:17 | 044:11 | | | | | | | |
| 049:19 | 051:02 | | | | | | | |
| 056:01 | 056:04 | 402 | | | | | | |
| 056:17 | 057:23 | | | | | | | |
| 060:09 | 061:05 | | | | | | | |
| 061:17 | 061:24 | | 61:25 | 62:03 | 403 | | | |
| 062:12 | 062:15 | | 62:16 | 62:18 | 403 | | | |
| | | | 62:21 | 62:21 | 403 | | | |
| | | | 62:23 | 62:24 | 403 | | | |
| 062:25 | 063:17 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Maloney**
**Date of Deposition: 2011-07-14**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 064:01 | 064:05 | | 62:23 | 63:25 | | | | |
| 064:09 | 065:01 | | | | | | | |
| 065:15 | 066:03 | | 66:04 | 66:22 | 403 | | | |
| 066:23 | 066:25 | | | | | | | |
| 068:07 | 068:10 | | | | | | | |
| 069:04 | 069:15 | | | | | | | |
| 069:24 | 070:13 | | | | | | | |
| 070:19 | 070:22 | | 70:23 | 71:15 | 403 | | | |
| 071:16 | 071:19 | | 71:20 | 71:24 | | | | |
| | | | 72:02 | 72:11 | | | | |
| 072:12 | 072:18 | | | | | | | |
| 072:21 | 072:24 | | | | | | | |
| 073:01 | 073:10 | 602 | | | | | | |
| 073:12 | 074:07 | | | | | | | |
| 074:09 | 074:11 | | | | | | | |
| 076:11 | 076:23 | | | | | | | |
| 077:20 | 077:22 | 602 | | | | | | |
| 078:01 | 078:03 | 602 | | | | | | |
| 078:07 | 078:16 | 602 | | | | | | |
| 078:20 | 078:22 | 602 | | | | | | |
| 079:16 | 080:04 | | | | | | | |
| 080:07 | 080:07 | | | | | | | |
| 081:12 | 081:14 | | | | | | | |
| 081:17 | 081:17 | | | | | | | |
| 081:19 | 081:22 | | | | | | | |
| 083:02 | 083:05 | | | | | | | |
| 083:10 | 083:10 | | | | | | | |
| 083:12 | 083:13 | | | | | | | |
| 083:15 | 083:15 | | | | | | | |
| 085:13 | 085:22 | | | | | | | |
| 085:25 | 086:09 | | 86:10 | 86:17 | | 87:1 | 87:6 | |
| | | | 86:19 | 86:24 | | 87:1 | 87:6 | |
| | | | 88:15 | 88:17 | 403 | 87:9 | 87:20 | 106 |
| | | | 88:20 | 88:24 | 403 | 87:9 | 87:20 | 106 |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Maloney**
**Date of Deposition: 2011-07-14**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 089:04 | 089:05 | | | | | | | |
| 089:10 | 090:03 | | | | | | | |
| 090:24 | 091:10 | | 91:11 | 92:02 | 403 | | | |
| 092:03 | 092:07 | | | | | | | |
| 092:10 | 092:22 | | | | | | | |
| 093:12 | 093:24 | | | | | | | |
| 094:17 | 094:19 | | | | | | | |
| 095:03 | 095:07 | | | | | | | |
| 096:10 | 096:24 | | 96:25 | 97:02 | | | | |
| | | | 97:05 | 97:12 | | | | |
| 097:20 | 097:22 | | | | | | | |
| 097:25 | 098:01 | | | | | | | |
| 098:03 | 098:21 | | | | | | | |
| 099:05 | 100:05 | | 100:06 | 100:11 | | | | |
| 100:12 | 101:05 | | | | | | | |
| 101:09 | 101:16 | | 101:17 | 101:18 | | | | |
| 101:19 | 101:22 | | 101:23 | 101:24 | 701, 602 | | | |
| 101:25 | 103:01 | | 103:02 | 103:07 | | | | |
| 103:08 | 103:14 | 602 | | | | | | |
| 104:11 | 104:20 | | | | | | | |
| 105:05 | 106:02 | | | | | | | |
| 107:06 | 107:14 | | | | | | | |
| 107:21 | 107:24 | | | | | | | |
| 108:08 | 108:09 | | | | | | | |
| 109:04 | 109:22 | | | | | | | |
| 109:24 | 110:17 | | | | | | | |
| 111:18 | 111:25 | | 112:01 | 112:05 | 403 | | | |
| | | | 112:09 | 113:01 | 403 | | | |
| 113:07 | 113:08 | | | | | | | |
| 113:16 | 114:15 | | | | | | | |
| 114:22 | 115:04 | | | | | | | |
| 116:04 | 116:12 | | | | | | | |
| 116:16 | 116:23 | | | | | | | |
| 117:11 | 118:09 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Maloney**
**Date of Deposition: 2011-07-14**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 118:14 | 118:18 | | | | | | | |
| 119:12 | 120:08 | | | | | | | |
| 121:03 | 122:04 | | | | | | | |
| 123:08 | 123:14 | | | | | | | |
| 146:18 | 146:20 | | | | | | | |
| 146:22 | 146:22 | | 146:24 | 147:03 | | | | |
| 147:04 | 147:10 | | | | | | | |
| 147:13 | 147:14 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Nicholas Manusos**
**Date of Deposition: 1/21/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 016:16 | 016:18 | | 99:11 | 99:14 | CP, 602 | | | |
| 017:06 | 017:23 | | 99:17 | 99:18 | CP, 602 | | | |
| 018:09 | 018:14 | | | | | | | |
| 019:13 | 019:19 | | | | | | | |
| 027:08 | 027:16 | | | | | | | |
| 027:17 | 027:20 | | | | | | | |
| 027:23 | 027:25 | | | | | | | |
| 051:09 | 051:10 | | | | | | | |
| 055:01 | 055:08 | | | | | | | |
| 062:13 | 062:25 | | | | | | | |
| 063:14 | 063:18 | 104a | | | | | | |
| 064:02 | 064:06 | 104a | | | | | | |
| 064:09 | 064:13 | 104a | | | | | | |
| 065:09 | 065:10 | | | | | | | |
| 065:14 | 065:17 | | | | | | | |
| 066:02 | 066:11 | | | | | | | |
| 073:09 | 073:16 | 602 | | | | | | |
| 073:22 | 074:01 | 602 | | | | | | |
| 078:24 | 078:25 | | | | | | | |
| 079:04 | 079:10 | 104a, 402 | | | | | | |
| 080:16 | 080:17 | | | | | | | |
| 081:08 | 083:01 | 104a, 402 | | | | | | |
| 083:04 | 083:05 | 104a, 402 | | | | | | |
| 083:25 | 084:04 | | | | | | | |
| 084:08 | 084:13 | | | | | | | |
| 084:23 | 086:14 | | | | | | | |
| 087:01 | 087:04 | | | | | | | |
| 087:19 | 088:01 | | | | | | | |
| 088:12 | 088:20 | | | | | | | |
| 097:07 | 097:16 | | | | | | | |
| 098:18 | 099:10 | 104a, 402 (98:25-99:10) | | | | | | |
| 105:05 | 106:09 | 104a, 402, 602 | | | | | | |
| 106:12 | 106:12 | 104a, 402, 602 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Nicholas Manusos**
**Date of Deposition: 1/21/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 107:04 | 107:16 | 104a, 402, 602 | | | | | | |
| 107:19 | 107:20 | | | | | | | |
| 108:20 | 109:02 | | | | | | | |
| 110:01 | 110:10 | 104a, 402, 602 | | | | | | |
| 110:15 | 111:01 | 104a, 402, 602 (110:15) | | | | | | |
| 111:04 | 111:05 | | | | | | | |
| 111:13 | 111:15 | 104a, 402, 602 | | | | | | |
| 111:19 | 111:22 | 104a, 402, 602 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Owen McMahon**
**Date of Deposition: 2/24/2012**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 009:03 | 009:04 | 402, 403 | | | | | | |
| 009:16 | 009:23 | 402, 403 | | | | | | |
| 135:07 | 136:14 | 402; 403 | | | | | | |
| 136:20 | 137:02 | 402; 403 | | | | | | |
| 144:06 | 144:07 | 402; 403 | | | | | | |
| 145:03 | 145:20 | 402; 403 | 145:21 | 145:22 | 402, 403 | | | |
| 145:23 | 145:25 | 402; 403 | | | | | | |
| 246:07 | 246:15 | 402; 403 | 246:16 | 247:03 | | | | |
| 247:04 | 247:07 | 402; 403 | 247:08 | 247:10 | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Owen McMahon**
**Date of Deposition: 3/30/2012**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 005:19 | 005:22 | 402, 403 | | | | | | |
| 006:06 | 006:14 | 402, 403 | | | | | | |
| 110:20 | 111:13 | 402, 403 | | | | | | |
| 111:24 | 111:25 | 402, 403 | | | | | | |
| 115:13 | 115:22 | 402, 403 | | | | | | |
| 116:01 | 116:05 | 402, 403 | | | | | | |
| 122:16 | 123:08 | 402, 403 | | | | | | |
| 123:16 | 124:06 | 402, 403 | | | | | | |
| 125:03 | 125:15 | 402, 403 | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: William Mink**
**Date of Deposition: 10/2/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 007:01 | 007:04 | | | | | | | |
| 008:07 | 008:10 | | | | | | | |
| 009:21 | 014:01 | | | | | | | |
| 015:18 | 016:09 | 403 | | | | | | |
| 024:25 | 025:11 | | 20:06 | 20:08 | | | | |
| | | | 20:10 | 20:12 | | | | |
| | | | 20:14 | 20:17 | | | | |
| | | | 20:19 | 20:19 | | | | |
| | | | 24:4 | 24:7 | 403 | 24:12 | 24:14 | |
| | | | 24:9 | 24:10 | 403 | 24:16 | 24:16 | |
| 025:13 | 026:08 | | | | | | | |
| 026:25 | 027:09 | | | | | | | |
| 028:02 | 028:15 | | | | | | | |
| 037:22 | 037:24 | | | | | | | |
| 038:02 | 038:21 | | | | | | | |
| 038:24 | 039:04 | 106 | 348:18 | 349:01 | 403, 602, 701 | | | |
| | | | 349:20 | 349:25 | 403, 602, 701, L | | | |
| 044:03 | 044:06 | | | | | | | |
| 045:11 | 045:23 | | | | | | | |
| 046:03 | 046:17 | | | | | | | |
| 046:25 | 047:23 | | | | | | | |
| 048:01 | 048:05 | | | | | | | |
| 048:10 | 048:21 | | | | | | | |
| 049:05 | 049:23 | | | | | | | |
| 050:01 | 050:07 | | | | | | | |
| 050:17 | 050:22 | | | | | | | |
| 050:25 | 051:04 | | | | | | | |
| 051:08 | 052:20 | | | | | | | |
| 052:23 | 052:23 | 106 | 52:25 | 53:02 | 403, AA | | | |
| | | | 53:04 | 53:05 | 403, AA | | | |
| 054:09 | 055:14 | 106 | 55:15 | 55:16 | | | | |
| | | | 55:19 | 55:25 | | | | |
| 056:01 | 056:08 | | | | | | | |
| 056:11 | 056:16 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: William Mink**
**Date of Deposition: 10/2/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 056:18 | 056:23 | | | | | | | |
| 056:25 | 057:07 | | | | | | | |
| 057:10 | 057:25 | | | | | | | |
| 058:02 | 058:04 | | | | | | | |
| 058:06 | 058:11 | | | | | | | |
| 058:18 | 059:11 | | | | | | | |
| 059:14 | 059:20 | | | | | | | |
| 060:01 | 060:22 | | | | | | | |
| 061:02 | 062:04 | | | | | | | |
| 062:07 | 062:09 | | | | | | | |
| 063:08 | 063:10 | | | | | | | |
| 067:12 | 067:15 | | | | | | | |
| 070:09 | 072:04 | | | | | | | |
| 074:08 | 074:20 | 106 | 75:10 | 75:12 | | | | |
| | | | 75:14 | 75:21 | | | | |
| 075:22 | 076:07 | | | | | | | |
| 076:22 | 077:05 | | | | | | | |
| 077:09 | 077:18 | | | | | | | |
| 077:24 | 078:02 | 106 | 78:08 | 78:16 | | | | |
| | | | 79:12 | 79:12 | | | | |
| | | | 79:14 | 81:03 | | | | |
| 081:04 | 082:01 | 106 | 82:13 | 82:19 | | 82:20 | 82:22 | |
| | | | 82:23 | 83:07 | | | | |
| | | | 84:08 | 84:13 | | 83:21 | 84:7 | |
| 084:18 | 085:07 | | | | | | | |
| 086:13 | 087:15 | | | | | | | |
| 087:18 | 088:17 | | | | | | | |
| 088:19 | 090:18 | | | | | | | |
| 090:24 | 091:11 | | | | | | | |
| 091:15 | 092:02 | | | | | | | |
| 092:13 | 092:18 | | | | | | | |
| 092:22 | 093:06 | | | | | | | |
| 093:11 | 094:03 | | | | | | | |
| 095:04 | 095:08 | 106 | 95:09 | 95:11 | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: William Mink**
**Date of Deposition: 10/2/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 096:08 | 096:11 | | | | | | | |
| 097:07 | 097:24 | | | | | | | |
| 098:07 | 098:10 | | | | | | | |
| 098:12 | 098:17 | | | | | | | |
| 099:10 | 099:13 | 106 | 99:14 | 99:16 | 403 | | | |
| | | | 99:18 | 99:24 | 403 | | | |
| | | | 100:01 | 100:02 | | | | |
| 101:03 | 101:10 | | | | | | | |
| 101:15 | 101:18 | | | | | | | |
| 102:17 | 102:24 | | | | | | | |
| 105:16 | 105:25 | | | | | | | |
| 106:05 | 107:23 | | | | | | | |
| 108:14 | 109:09 | 106 | 109:10 | 109:11 | | | | |
| | | | 109:13 | 109:14 | | | | |
| 109:20 | 110:07 | | | | | | | |
| 110:20 | 111:01 | 106 | 111:02 | 111:03 | | | | |
| | | | 111:05 | 111:06 | | | | |
| 111:09 | 111:16 | | | | | | | |
| 111:20 | 112:04 | | | | | | | |
| 112:09 | 112:17 | | | | | | | |
| 112:21 | 113:07 | | | | | | | |
| 115:15 | 116:01 | | | | | | | |
| 116:06 | 116:17 | | | | | | | |
| 118:05 | 118:18 | | | | | | | |
| 119:02 | 120:08 | | | | | | | |
| 121:13 | 122:17 | | | | | | | |
| 123:02 | 123:13 | | | | | | | |
| 123:18 | 124:10 | | | | | | | |
| 125:03 | 125:23 | | | | | | | |
| 126:01 | 126:04 | | | | | | | |
| 127:05 | 127:16 | | | | | | | |
| 127:23 | 128:14 | | | | | | | |
| 128:19 | 129:17 | | | | | | | |
| 130:06 | 130:08 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: William Mink**
**Date of Deposition: 10/2/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 130:10 | 130:20 | | | | | | | |
| 131:03 | 131:08 | | | | | | | |
| 131:11 | 131:23 | | | | | | | |
| 132:03 | 133:10 | | | | | | | |
| 134:08 | 134:11 | | | | | | | |
| 140:11 | 140:21 | | | | | | | |
| 140:24 | 141:02 | | | | | | | |
| 141:05 | 141:12 | | | | | | | |
| 141:19 | 142:08 | | | | | | | |
| 149:02 | 149:05 | | | | | | | |
| 155:16 | 156:06 | | | | | | | |
| 157:03 | 157:12 | | | | | | | |
| 157:17 | 157:19 | | | | | | | |
| 158:19 | 158:23 | | | | | | | |
| 160:05 | 161:21 | 106 | 161:22 | 162:12 | | | | |
| 162:13 | 162:17 | | | | | | | |
| 164:04 | 164:07 | | | | | | | |
| 164:10 | 164:13 | | | | | | | |
| 164:19 | 165:11 | | | | | | | |
| 165:21 | 166:11 | | | | | | | |
| 167:18 | 167:25 | | | | | | | |
| 168:14 | 169:08 | | | | | | | |
| 170:12 | 170:15 | | | | | | | |
| 170:20 | 171:18 | | | | | | | |
| 172:04 | 172:13 | 602 | | | | | | |
| 173:20 | 174:05 | | | | | | | |
| 174:12 | 174:17 | 106 | 174:18 | 174:18 | | | | |
| 175:09 | 175:14 | 106 | 175:15 | 175:18 | 403, 602 | | | |
| 175:19 | 176:01 | | | | | | | |
| 179:01 | 179:09 | | | | | | | |
| 179:23 | 180:14 | | | | | | | |
| 180:24 | 182:03 | 602 | | | | | | |
| 182:08 | 182:08 | 602 | | | | | | |
| 184:01 | 184:03 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: William Mink**
**Date of Deposition: 10/2/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 184:07 | 186:16 | | | | | | | |
| 187:02 | 187:07 | | | | | | | |
| 187:08 | 187:21 | | | | | | | |
| 189:01 | 189:11 | | | | | | | |
| 192:04 | 192:15 | | | | | | | |
| 193:01 | 193:11 | | | | | | | |
| 193:20 | 194:02 | | | | | | | |
| 194:09 | 194:21 | 602 | | | | | | |
| 194:23 | 195:07 | 602 | | | | | | |
| 195:10 | 195:11 | 602 | | | | | | |
| 195:13 | 195:24 | | | | | | | |
| 196:08 | 196:09 | 602 | | | | | | |
| 196:12 | 196:12 | 602 | | | | | | |
| 196:14 | 196:21 | 602 | | | | | | |
| 196:23 | 199:02 | 602 (196:23) | | | | | | |
| 199:08 | 199:12 | | | | | | | |
| 200:05 | 200:16 | | | | | | | |
| 329:13 | 330:01 | | | | | | | |
| 330:04 | 330:04 | | | | | | | |
| 335:07 | 335:17 | | | | | | | |
| 335:19 | 335:19 | | | | | | | |
| 336:06 | 336:09 | | | | | | | |
| 336:12 | 336:22 | | | | | | | |
| 338:12 | 339:03 | | | | | | | |
| 339:14 | 339:16 | | | | | | | |
| 339:21 | 339:25 | | | | | | | |
| 342:01 | 342:17 | | | | | | | |
| 347:03 | 347:11 | 602 | | | | | | |
| 347:13 | 348:03 | 602 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Robert Nevers**
**Date of Deposition: 3/04/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 110:23 | 110:25 | 402, 403, 802, FRCP 32 | | | | | | |
| 111:02 | 111:08 | 402, 403, 802, FRCP 32 | | | | | | |
| 111:12 | 111:14 | 402, 403, 802, FRCP 32 | | | | | | |
| 111:21 | 111:23 | 402, 403, 802, FRCP 32 | | | | | | |
| 124:05 | 124:09 | 402, 403, 802, FRCP 32 | | | | | | |
| 124:13 | 124:14 | 402, 403, 802, FRCP 32 | | | | | | |
| 124:19 | 124:22 | 402, 403, 802, FRCP 32 | | | | | | |
| 125:19 | 125:21 | 402, 403, 802, FRCP 32 | | | | | | |
| 176:19 | 176:23 | 402, 403, 802, FRCP 32 | | | | | | |
| 179:01 | 179:02 | 402, 403, 802, FRCP 32 | | | | | | |
| 179:05 | 179:09 | 402, 403, 802, FRCP 32 | | | | | | |
| 188:04 | 188:06 | 402, 403, 802, FRCP 32 | | | | | | |
| 188:09 | 188:12 | 402, 403, 802, FRCP 32 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Nolan**
**Date of Deposition: 06/24/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 008:03 | 008:08 | | | | | | | |
| 012:06 | 012:16 | | | | | | | |
| 012:17 | 012:22 | | | | | | | |
| 013:13 | 013:15 | | | | | | | |
| 013:19 | 014:15 | | | | | | | |
| 014:23 | 015:04 | | | | | | | |
| 015:18 | 016:01 | Vague and ambiguous (15:25-16:1) | | | | | | |
| 016:24 | 017:06 | | | | | | | |
| 017:08 | 017:19 | | | | | | | |
| 017:22 | 017:23 | | | | | | | |
| 018:24 | 019:02 | | | | | | | |
| 020:03 | 020:06 | | | | | | | |
| 020:09 | 020:11 | | | | | | | |
| 038:08 | 038:19 | | | | | | | |
| 038:20 | 038:21 | | | | | | | |
| 038:23 | 039:05 | | | | | | | |
| 039:06 | 039:08 | Vague and ambiguous | | | | | | |
| 039:11 | 039:23 | | | | | | | |
| 041:18 | 042:11 | | | | | | | |
| 042:24 | 043:01 | 104a | | | | | | |
| 043:03 | 043:06 | 104a | | | | | | |
| 043:08 | 043:14 | | | | | | | |
| 044:02 | 044:09 | Vague and ambiguous; legal conclusion; 104a | | | | | | |
| 044:17 | 044:19 | Vague and ambiguous; legal conclusion; 104a | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Nolan**
**Date of Deposition: 06/24/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 050:01 | 050:05 | Vague and ambiguous (50:4-5); Compound (50:4-5) | | | | | | |
| 050:08 | 050:10 | Vague and ambiguous; Compound | | | | | | |
| 050:11 | 050:13 | | | | | | | |
| 050:16 | 050:16 | | | | | | | |
| 050:17 | 050:18 | Vague and ambiguous; 602 | | | | | | |
| 050:20 | 050:21 | Vague and ambiguous; 602 | | | | | | |
| 064:09 | 065:10 | | | | | | | |
| 065:17 | 065:19 | 106; Hypothetical | | | | | | |
| 065:21 | 065:22 | 106; Hypothetical | | | | | | |
| 067:23 | 068:03 | | | | | | | |
| 068:12 | 069:24 | 602 (69:19-24) | | | | | | |
| 109:23 | 110:19 | Vague and ambiguous (110:18-19); 602 (110:18-19) | | | | | | |
| 110:22 | 111:01 | Vague and ambiguous; 602 | 111:02 | 111:07 | NO | | | |
| 111:08 | 111:19 | Vague and ambiguous (111:19); 103 (111:19) | | | | | | |
| 111:22 | 112:07 | Vague and ambiguous (111:22); 103 (111:22); Misstates prior testimony (111:23-112:7) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: James Nolan**
**Date of Deposition: 06/24/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 112:16 | 112:25 | | | | | | | |
| 113:02 | 114:08 | Vague and ambiguous (114:5-8); 104a (114:5-8) | | | | | | |
| 114:11 | 114:15 | Vague and ambiguous; 104a | | | | | | |
| 116:11 | 117:09 | 602 (117:7-9); 104a (117:7-9) | | | | | | |
| 117:12 | 117:18 | 602 (117:12-13); 104a (117:12-13); 104a (117:14-18); Misleading (117:14-18) | 117:19 | 117:19 | NO | | | |
| 121:12 | 121:21 | | | | | | | |
| 121:24 | 121:25 | | | | | | | |
| 122:09 | 122:12 | | | | | | | |
| 122:24 | 124:10 | 104a (123:1-14); 602 (123:1-14); 106 (124:5-10); Hypothetical (124:5-10); 103 (124:5-10); Compound (124:5-10) | | | | | | |
| 124:13 | 124:14 | 106; Hypothetical; 103; Compound | | | | | | |
| 132:11 | 132:17 | 104a; 602 | | | | | | |
| 132:20 | 132:21 | 104a; 602 | | | | | | |
| 140:04 | 140:11 | Vague and ambiguous; 602; 106; Hypothetical | | | | | | |
| 140:15 | 140:25 | Vague and ambiguous (140:15-19); 602; 106; Hypothetical | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)

1:09-md-02084-TWT

Plaintiffs' Deposition Designations

Witness: James Nolan

Date of Deposition: 06/24/2016

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 141:03 | 141:12 | 602; 106; Hypothetical | | | | | | |
| | | | 144:05 | 145:12 | R,701,602 | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 008:16 | 008:18 | | 063:07 | 063:10 | 403 | | | |
| 009:05 | 009:07 | | 063:12 | 064:05 | 403 | | | |
| 009:10 | 009:12 | | 183:08 | 183:18 | | | | |
| 009:17 | 009:19 | | 205:24 | 206:07 | 403, 701, 402 | | | |
| 011:16 | 012:04 | | 265:25 | 266:15 | | | | |
| 012:13 | 013:17 | | 266:22 | 266:23 | 403 | | | |
| 014:04 | 014:06 | | 267:01 | 268:14 | 403 | | | |
| 015:06 | 017:16 | | 280:03 | 280:22 | | | | |
| 017:25 | 018:14 | | 285:12 | 286:03 | | | | |
| 018:25 | 019:08 | | | | | | | |
| 019:13 | 019:23 | | | | | | | |
| 027:04 | 028:21 | | | | | | | |
| 032:19 | 032:22 | | | | | | | |
| 033:01 | 033:03 | | | | | | | |
| 033:04 | 033:09 | | | | | | | |
| 034:04 | 035:14 | Vague and ambiguous (35:11-35:14) | | | | | | |
| 035:16 | 037:10 | Vague and ambiguous (35:16-35:16) | | | | | | |
| 037:13 | 037:19 | | | | | | | |
| 039:21 | 044:01 | | | | | | | |
| 044:12 | 046:20 | | | | | | | |
| 047:05 | 047:18 | | | | | | | |
| 048:05 | 048:14 | Vague and ambiguous (48:11-48:14) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 048:16 | 048:20 | Vague and ambiguous (48:16-48:16); Vague and ambiguous (48:17-48:20); Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated (48:17-48:20); 602 (48:17-48:20) | | | | | | |
| 048:22 | 048:24 | Vague and ambiguous; Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated; 602 | | | | | | |
| 050:21 | 051:06 | | | | | | | |
| 051:24 | 052:02 | Vague and ambiguous | | | | | | |
| 052:04 | 052:06 | Vague and ambiguous | | | | | | |
| 052:24 | 053:06 | | | | | | | |
| 053:15 | 054:23 | | | | | | | |
| 056:02 | 056:11 | | | | | | | |
| 056:12 | 056:21 | | | | | | | |
| 060:16 | 061:04 | | | | | | | |
| 061:16 | 062:03 | Vague and ambiguous; 602 | | | | | | |
| 062:19 | 063:06 | | | | | | | |
| 064:06 | 064:11 | | | | | | | |
| 064:14 | 064:24 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 065:02 | 065:05 | Vague and ambiguous | | | | | | |
| 065:08 | 065:25 | Vague and ambiguous | | | | | | |
| 067:09 | 067:12 | | | | | | | |
| 067:17 | 068:12 | Vague and ambiguous (68:10-68:12) | | | | | | |
| 068:14 | 069:02 | Vague and ambiguous (68:14-68:14); Vague and ambiguous (68:24-69:2); Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated (68:24-69:2); 602 (68:24-69:2) | | | | | | |
| 069:04 | 069:04 | Vague and ambiguous; Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated; 602 | | | | | | |
| 069:20 | 070:20 | Vague and ambiguous (70:19-70:20) | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Cherri Petrie
Date of Deposition: 3/16/2016

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 070:22 | 073:10 | Vague and ambiguous (70:22-70:25); Vague and ambiguous (73:6-73:10); Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated (73:6-73:10); 602 (73:6-73:10) | | | | | | |
| 073:12 | 073:12 | Vague and ambiguous; Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated; 602 | | | | | | |
| 074:20 | 075:08 | | | | | | | |
| 075:11 | 075:14 | | | | | | | |
| 076:16 | 077:09 | | | | | | | |
| 077:10 | 077:13 | | | | | | | |
| 077:22 | 080:13 | Calls for a conclusion (80:10-80:13) | | | | | | |
| 080:15 | 081:08 | Calls for a conclusion (80:15-80:16) | | | | | | |
| 082:02 | 083:23 | Calls for a conclusion (83:21-83:23) | | | | | | |
| 083:25 | 083:25 | Calls for a conclusion | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 084:01 | 084:04 | | | | | | | |
| 084:09 | 084:24 | Vague and ambiguous (84:21-84:24) | | | | | | |
| 085:01 | 085:06 | Vague and ambiguous | | | | | | |
| 085:09 | 085:15 | | | | | | | |
| 085:17 | 085:22 | | | | | | | |
| 086:01 | 087:12 | | | | | | | |
| 087:17 | 088:12 | | | | | | | |
| 088:23 | 089:01 | | | | | | | |
| 093:22 | 094:16 | Calls for a conclusion | | | | | | |
| 095:17 | 096:06 | | | | | | | |
| 096:08 | 096:11 | | | | | | | |
| 096:20 | 096:23 | | | | | | | |
| 097:03 | 097:19 | | | | | | | |
| 101:21 | 101:23 | | | | | | | |
| 102:15 | 102:18 | | | | | | | |
| 103:01 | 103:19 | | | | | | | |
| 103:25 | 104:10 | | | | | | | |
| 105:11 | 105:13 | | | | | | | |
| 105:20 | 107:06 | | | | | | | |
| 107:12 | 107:25 | | | | | | | |
| 108:08 | 109:06 | Vague and ambiguous (108:8-108:17); Vague and ambiguous (108:18-108:21); Calls for a conclusion (108:22-109:6); Vague and ambiguous (108:22-109:6) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 109:08 | 109:14 | Calls for a conclusion; Vague and ambiguous (109:8-109:8); Vague and ambiguous (109:9-109:14) | | | | | | |
| 109:17 | 109:24 | Vague and ambiguous (109:17-109-19); Vague and ambiguous (109:20-109:24) | | | | | | |
| 110:01 | 110:18 | Vague and ambiguous (110:1-110:3) | | | | | | |
| 110:19 | 111:01 | | | | | | | |
| 111:02 | 111:06 | | | | | | | |
| 111:10 | 111:17 | Asked and answered (111:13-111:17) | | | | | | |
| 111:19 | 111:21 | Asked and answered | | | | | | |
| 112:04 | 112:06 | | | | | | | |
| 112:13 | 112:23 | | | | | | | |
| 113:06 | 113:11 | | | | | | | |
| 114:08 | 114:22 | Vague and ambiguous (114:17-114:22); 602 (114:17-114:22) | | | | | | |
| 114:25 | 114:25 | Vague and ambiguous; 602 | | | | | | |
| 115:01 | 115:07 | Vague and ambiguous; 602 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 115:09 | 115:14 | Vague and ambiguous (115:9-115:9); 602 (115:9-115:9); Vague and ambiguous (115:10-115:14); 602 (115:10-115:14) | | | | | | |
| 115:25 | 115:25 | Vague and ambiguous; 602 | | | | | | |
| 116:01 | 116:12 | 602 | | | | | | |
| 116:15 | 117:03 | 602 (116:15-116:18); 602 (116:19-117:03) | | | | | | |
| 117:05 | 117:07 | 602 | | | | | | |
| 117:18 | 118:05 | | | | | | | |
| 118:07 | 118:09 | | | | | | | |
| 118:19 | 119:21 | | | | | | | |
| 120:06 | 120:25 | | | | | | | |
| 121:15 | 121:24 | | | | | | | |
| 123:01 | 124:11 | | | | | | | |
| 124:17 | 125:01 | | | | | | | |
| 125:02 | 125:07 | Vague and ambiguous; 602 | | | | | | |
| 125:09 | 125:09 | Vague and ambiguous; 602 | | | | | | |
| 125:16 | 125:19 | | | | | | | |
| 126:08 | 126:11 | | | | | | | |
| 126:15 | 127:24 | | | | | | | |
| 128:07 | 129:02 | | | | | | | |
| 130:03 | 130:08 | Vague and ambiguous | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 130:11 | 130:19 | Vague and ambiguous (130:11-130:11); Vague and ambiguous (130:12-130:19); 602 (130:12-130:19) | | | | | | |
| 130:22 | 131:10 | Vague and ambiguous (130:22-130:25); 602 (130:22-131:5); Vague and ambiguous (131:1-131:5); Vague and ambiguous (131:6-131:10); 602 (131:6-131:10) | | | | | | |
| 131:13 | 131:23 | Vague and ambiguous (131:13-131:17); 602 (131:13-131:17); Vague and ambiguous (131:18-131:23), 602 (131:18-131:23) | | | | | | |
| 132:01 | 132:04 | Vague and ambiguous; 602 | | | | | | |
| 132:20 | 132:25 | Vague and ambiguous | | | | | | |
| 133:02 | 133:14 | Vague and ambiguous (133:2-133:6); Vague and ambiguous (133:7-133:14) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 133:16 | 133:18 | Vague and ambiguous | | | | | | |
| 134:04 | 134:06 | | | | | | | |
| 134:13 | 136:17 | | | | | | | |
| 137:07 | 137:18 | Vague and ambiguous (137:15-137:18); 602 (137:15-137:18) | | | | | | |
| 137:20 | 137:21 | Vague and ambiguous; 602 | | | | | | |
| 138:08 | 138:12 | | | | | | | |
| 138:21 | 139:08 | | | | | | | |
| 140:03 | 140:05 | | | | | | | |
| 140:12 | 140:21 | | | | | | | |
| 141:02 | 141:09 | | | | | | | |
| 143:11 | 143:17 | | | | | | | |
| 144:12 | 144:14 | | | | | | | |
| 144:21 | 145:25 | | | | | | | |
| 146:08 | 146:10 | | | | | | | |
| 146:17 | 147:08 | | | | | | | |
| 147:14 | 147:23 | | | | | | | |
| 149:23 | 149:25 | | | | | | | |
| 150:12 | 150:14 | | | | | | | |
| 151:09 | 151:14 | | | | | | | |
| 151:19 | 151:22 | | | | | | | |
| 152:12 | 152:19 | | | | | | | |
| 153:12 | 153:15 | | | | | | | |
| 154:02 | 154:05 | | | | | | | |
| 155:06 | 156:01 | | | | | | | |
| 156:25 | 157:02 | | | | | | | |
| 157:15 | 157:18 | | | | | | | |
| 157:24 | 158:03 | | | | | | | |
| 158:07 | 158:09 | | | | | | | |
| 158:15 | 159:05 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 160:02 | 160:07 | | | | | | | |
| 160:11 | 161:19 | | | | | | | |
| 162:19 | 165:16 | 402 | | | | | | |
| 165:19 | 166:12 | | | | | | | |
| 167:18 | 167:24 | Vague and ambiguous (167:23-167:24) | | | | | | |
| 168:01 | 168:17 | Vague and ambiguous (168:1-168:4) | | | | | | |
| 169:07 | 169:15 | | | | | | | |
| 169:17 | 169:24 | | | | | | | |
| 170:15 | 171:11 | Calls for a conclusion (171:8-171:11); Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated (171:8-171:11); 602 (171:8-171:11) | | | | | | |
| 171:13 | 171:14 | Calls for a conclusion; Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated | | | | | | |
| 172:06 | 172:19 | Calls for a conclusion (172:14-172:19); 602 (172:14-172:19) | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Cherri Petrie
Date of Deposition: 3/16/2016

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 172:21 | 172:24 | Calls for a conclusion; 602 | | | | | | |
| 173:16 | 173:18 | | | | | | | |
| 174:06 | 174:14 | | | | | | | |
| 174:18 | 174:21 | | | | | | | |
| 176:12 | 176:19 | | | | | | | |
| 178:12 | 178:15 | | | | | | | |
| 179:21 | 180:01 | | | | | | | |
| 180:05 | 180:07 | Vague and ambiguous; 602 | | | | | | |
| 180:09 | 180:10 | Vague and ambiguous; 602 | | | | | | |
| 181:25 | 183:07 | | | | | | | |
| 183:19 | 184:01 | 602 | | | | | | |
| 184:03 | 184:03 | 602 | | | | | | |
| 185:15 | 185:22 | 602 | | | | | | |
| 185:24 | 185:24 | 602 | | | | | | |
| 186:10 | 186:19 | | | | | | | |
| 186:21 | 186:23 | | | | | | | |
| 187:05 | 189:02 | | | | | | | |
| 189:06 | 189:18 | Vague and ambiguous (189:10-189:15); Vague and ambiguous (189:16-189:18) | | | | | | |
| 189:20 | 189:22 | Vague and ambiguous | | | | | | |
| 190:01 | 190:03 | | | | | | | |
| 190:10 | 192:18 | Vague and ambiguous (192:14-192:18) | | | | | | |
| 192:20 | 192:20 | Vague and ambiguous | | | | | | |
| 192:22 | 192:24 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 193:06 | 194:09 | | | | | | | |
| 195:08 | 196:07 | Asked and answered | | | | | | |
| 198:04 | 198:07 | | | | | | | |
| 199:22 | 199:23 | Vague and ambiguous | | | | | | |
| 199:25 | 200:04 | Vague and ambiguous | | | | | | |
| 200:22 | 201:14 | | | | | | | |
| 201:16 | 201:18 | | | | | | | |
| 201:25 | 202:24 | | | | | | | |
| 203:03 | 203:05 | | | | | | | |
| 203:12 | 204:07 | | | | | | | |
| 204:12 | 204:16 | | | | | | | |
| 205:18 | 205:23 | | | | | | | |
| 206:11 | 206:12 | | | | | | | |
| 206:19 | 207:19 | Vague and ambiguous (207:17-207:19) | | | | | | |
| 207:21 | 207:25 | Vague and ambiguous | | | | | | |
| 208:15 | 208:20 | | | | | | | |
| 212:01 | 212:03 | Calls for a conclusion | | | | | | |
| 212:05 | 212:06 | Calls for a conclusion | | | | | | |
| 215:22 | 216:02 | | | | | | | |
| 216:17 | 216:25 | | | | | | | |
| 217:05 | 217:14 | Vague and ambiguous (217:13-217:14) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 217:16 | 219:23 | Vague and ambiguous (217:16-218:8); 602 (219:9-219:17) | | | | | | |
| 220:04 | 221:06 | | | | | | | |
| 221:22 | 221:24 | | | | | | | |
| 222:12 | 222:19 | | | | | | | |
| 231:21 | 232:02 | 402 | | | | | | |
| 232:22 | 234:05 | | | | | | | |
| 235:21 | 236:04 | | | | | | | |
| 236:09 | 236:10 | | | | | | | |
| 236:18 | 236:24 | | | | | | | |
| 238:02 | 238:08 | | | | | | | |
| 239:07 | 240:01 | | | | | | | |
| 240:05 | 240:10 | | | | | | | |
| 241:23 | 242:12 | | | | | | | |
| 243:13 | 244:08 | | | | | | | |
| 245:22 | 246:06 | | | | | | | |
| 255:02 | 256:14 | | | | | | | |
| 258:21 | 259:06 | | | | | | | |
| 259:12 | 261:02 | Calls for a conclusion; Vague and ambiguous (260:24-261:2) | | | | | | |
| 262:19 | 265:01 | | | | | | | |
| 265:04 | 265:07 | | | | | | | |
| 272:22 | 272:24 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Cherri Petrie**
**Date of Deposition: 3/16/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 273:05 | 274:01 | Vague and ambiguous (273:16-274:1); Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated (273:16-274:1); 602 (273:16-274:1) | | | | | | |
| 295:06 | 295:13 | | | | | | | |
| 316:25 | 317:07 | | | | | | | |
| 317:12 | 317:19 | | | | | | | |
| 318:11 | 318:19 | | | | | | | |
| 318:22 | 319:16 | Ask and answered (319:12-319:16) | | | | | | |
| 319:19 | 319:19 | Ask and answered | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Janis Picurro**
**Date of Deposition: 12/4/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 007:10 | 007:13 | | | | | | | |
| 007:18 | 007:20 | | | | | | | |
| 007:24 | 007:25 | | | | | | | |
| 029:13 | 029:20 | | | | | | | |
| 031:15 | 031:18 | | | | | | | |
| 177:22 | 178:13 | 106 | 178:19 | 178:24 | | | | |
| 178:25 | 179:06 | | | | | | | |
| 182:21 | 183:02 | | | | | | | |
| 010:09 | 010:12 | 402 | | | | | | |
| 011:11 | 011:17 | 402 | | | | | | |
| 025:03 | 025:10 | | | | | | | |
| 025:16 | 026:02 | | | | | | | |
| 026:06 | 026:07 | | | | | | | |
| 026:11 | 026:22 | | | | | | | |
| 042:16 | 042:24 | | | | | | | |
| 069:04 | 069:08 | | | | | | | |
| 069:10 | 069:18 | 106 | 69:19 | 70:01 | | | | |
| | | | 70:03 | 71:02 | | | | |
| 077:02 | 077:04 | | | | | | | |
| 077:07 | 078:04 | | | | | | | |
| 078:07 | 079:09 | | | | | | | |
| 079:11 | 079:20 | | | | | | | |
| 085:08 | 085:16 | 402 | | | | | | |
| 085:21 | 085:22 | 402 | | | | | | |
| 090:10 | 090:16 | | | | | | | |
| 130:14 | 130:21 | | | | | | | |
| 133:10 | 133:15 | | | | | | | |
| 135:20 | 135:23 | | | | | | | |
| 136:07 | 136:15 | | | | | | | |
| 137:24 | 138:17 | 602 (138:13-138:17) | | | | | | |
| 141:10 | 141:19 | | | | | | | |
| 166:24 | 169:14 | | | | | | | |
| 169:21 | 170:12 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Janis Picurro**
**Date of Deposition: 12/4/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 193:11 | 193:13 | 106 | 192:24 | 193:10 | | | | |
| 195:11 | 196:03 | | | | | | | |
| 208:09 | 208:10 | | | | | | | |
| 209:05 | 209:18 | 602 | | | | | | |
| 234:19 | 235:11 | 602 | | | | | | |
| 235:13 | 235:14 | 602 | | | | | | |
| 271:09 | 271:11 | | | | | | | |
| 271:13 | 271:16 | | | | | | | |
| 272:02 | 272:07 | | | | | | | |
| 272:18 | 273:12 | 602 (273:6-273:12) | | | | | | |
| 273:16 | 274:23 | 602 | | | | | | |
| 275:01 | 275:04 | 602 | | | | | | |
| 275:08 | 276:04 | 602 (275:19-276:4) | | | | | | |
| 276:09 | 276:24 | 602 | | | | | | |
| 277:12 | 277:13 | | | | | | | |
| 278:14 | 279:07 | | | | | | | |
| 270:18 | 271:07 | | | | | | | |
| 011:23 | 012:02 | 402 | | | | | | |
| 036:22 | 037:14 | | | | | | | |
| 052:04 | 052:07 | | | | | | | |
| 071:03 | 071:12 | 106 | 71:13 | 72:05 | | 72:14 | 72:19 | 106 |
| 108:18 | 108:21 | 106 | 108:22 | 109:07 | 701 | | | |
| | | | 109:10 | 109:14 | 701 | | | |
| 154:23 | 155:11 | | | | | | | |
| 190:01 | 190:04 | | | | | | | |
| 190:05 | 190:20 | | | | | | | |
| 194:13 | 194:15 | | | | | | | |
| 279:08 | 279:15 | | | | | | | |
| 283:06 | 283:10 | | | | | | | |
| 283:11 | 283:16 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Matthew Pike**
**Date of Deposition: 4/26/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 199:07 | 199:18 | 402, 403, 104a | 199:19 | 200:12 | | | | |
| 203:12 | 203:24 | 402, 403, 104a | | | | | | |
| 204:03 | 204:04 | 402, 403, 104a | | | | | | |
| 204:08 | 204:14 | 402, 403, 104a | | | | | | |
| 217:11 | 218:03 | 402, 403, 104a | | | | | | |
| 218:25 | 219:06 | 402, 403, 104a | 219:07 | 219:10 | | | | |
| 219:11 | 219:18 | 402, 403, 104a | | | | | | |
| 224:21 | 225:01 | 402, 403, 104a | 225:02 | 225:05 | | 225:06 | 225:09 | |
| 225:16 | 225:22 | 402, 403, 104a | 225:23 | 225:24 | | | | |
| 226:01 | 226:04 | 402, 403, 104a | 226:05 | 226:07 | | | | |
| 272:02 | 272:11 | 402, 403, 104a | | | | | | |
| 278:13 | 278:18 | | 278:19 | 278:20 | | | | |
| 278:21 | 279:03 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Laura Schneider**
**Date of Deposition: 1/26/2012**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 125:21 | 126:10 | 402, 403, 802, FRCP 32 | | | | | | |
| 221:01 | 221:04 | 402, 403, 802, FRCP 32 | | | | | | |
| 221:15 | 221:21 | 402, 403, 802, FRCP 32 | | | | | | |
| 232:17 | 233:06 | 402, 403, 802, FRCP 32 | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Harold Shlevin**
**Date of Deposition: 4/23/2008**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Solvay, Watson, and Par/Paddock object to the introduction of this investigational hearing transcript as hearsay. | | | | | | | | | |
| | | | | | | | | | |
| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | | |
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections | |
| 008:06 | 008:08 | 802 | | | | | | | |
| 008:16 | 008:17 | 802 | | | | | | | |
| 010:09 | 010:13 | 802 | | | | | | | |
| 114:13 | 114:16 | 802 | | | | | | | |
| 128:08 | 128:14 | 802 | | | | | | | |
| 128:19 | 129:16 | 802; V (128:19-21); MT (128:19-21) | | | | | | | |
| 129:11 | 129:11 | 802 | | | | | | | |
| 129:17 | 130:17 | 802 | | | | | | | |
| 131:08 | 131:25 | 802 | | | | | | | |
| 133:14 | 133:16 | 802 | | | | | | | |
| 133:23 | 133:24 | 802 | | | | | | | |
| 134:02 | 134:17 | 802 | | | | | | | |
| 137:03 | 137:09 | 802 | | | | | | | |
| | | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Harold Shlevin**
**Date of Deposition: 5/29/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 007:06 | 007:08 | | 95:10 | 95:12 | VAG, CP | | | |
| 024:21 | 024:25 | | 95:15 | 95:23 | VAG, 602 | | | |
| 025:19 | 026:17 | | 112:12 | 112:12 | INC | | | |
| 026:20 | 027:05 | | 114:14 | 114:17 | 602, PK | | | |
| 031:17 | 031:19 | CD (31:20-22) | 153:07 | 153:18 | 602, PK | | | |
| 032:18 | 032:20 | CD | 155:16 | 155:22 | L, INC | | | |
| 033:02 | 033:07 | CD | | | | | | |
| 033:25 | 034:07 | CD (34:5-7) | | | | | | |
| 034:09 | 034:09 | CD (34:9) | | | | | | |
| 034:11 | 034:17 | | | | | | | |
| 041:07 | 041:09 | V | | | | | | |
| 041:11 | 041:11 | V | | | | | | |
| 095:25 | 096:02 | | | | | | | |
| 096:05 | 096:06 | V, CD | | | | | | |
| 096:08 | 096:23 | V, CD, 701 | | | | | | |
| 097:03 | 098:08 | V (97:3-18; 98:5-8); CD (97:3-18; 98:5-8); 701 (97:3-18) | | | | | | |
| 098:11 | 098:21 | V, CD | | | | | | |
| 110:16 | 110:18 | | | | | | | |
| 110:21 | 110:24 | | | | | | | |
| 111:03 | 111:04 | | | | | | | |
| 111:14 | 111:19 | | | | | | | |
| 112:19 | 112:21 | 106 | | | | | | |
| 113:16 | 113:20 | | | | | | | |
| 114:07 | 114:13 | | | | | | | |
| 153:02 | 153:06 | | | | | | | |
| 153:19 | 153:20 | | | | | | | |
| 153:24 | 153:25 | | | | | | | |
| 154:05 | 154:17 | | | | | | | |
| 155:03 | 155:05 | Foundation, 602 | | | | | | |
| 156:02 | 156:09 | Foundation, 602 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Harold Shlevin**
**Date of Deposition: 5/29/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 176:01 | 176:11 | CD (176:9-11); O (176:9-11); AA (176:9-11) | | | | | | |
| 176:19 | 176:20 | CD; O: AA | | | | | | |
| 227:01 | 227:19 | 802; MT; 106; CD | | | | | | |
| 228:02 | 228:06 | 802; MT; 106; CD | | | | | | |
| 228:13 | 228:25 | 802; MT; 106; CD | | | | | | |
| 229:12 | 230:09 | 802; MT; 106; CD | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: William Stripling**
**Date of Deposition: 1/19/2012**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 085:10 | 086:03 | 402, 403, 802, FRCP 32 | | | | | | |
| 086:06 | 086:11 | 402, 403, 802, FRCP 32 | | | | | | |
| 088:12 | 089:01 | 402, 403, 802, FRCP 32 | | | | | | |
| 186:18 | 186:21 | 402, 403, 802, FRCP 32 | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Joseph Todisco**
**Date of Deposition: 3/13/2008**

Solvay and Watson object to the introduction of this investigational hearing transcript as hearsay.

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 004:09 | 004:10 | | | | | | | |
| 007:06 | 007:11 | | | | | | | |
| 009:10 | 009:12 | | | | | | | |
| 011:15 | 011:22 | | | | | | | |
| 012:13 | 012:22 | | | | | | | |
| 017:09 | 018:05 | 106 | 18:06 | 18:25 | 402, HS | | | |
| | | | 19:01 | 19:05 | 402, HS | | | |
| 020:17 | 020:20 | | | | | | | |
| 022:05 | 022:18 | 602; 106 | 22:19 | 22:25 | 402, 602, HS | | | |
| 023:21 | 023:25 | | | | | | | |
| 024:12 | 025:06 | | | | | | | |
| 025:11 | 029:02 | | | | | | | |
| 029:12 | 030:02 | | | | | | | |
| 033:01 | 035:23 | 106 | 35:24 | 35:25 | 402, HS | | | |
| | | | 36:01 | 36:01 | 402, HS | | | |
| 038:14 | 039:14 | 106 | 39:15 | 39:23 | L, 602, HS | | | |
| 039:24 | 041:15 | | | | | | | |
| 043:14 | 043:22 | | | | | | | |
| 044:01 | 044:21 | | | | | | | |
| 045:19 | 047:04 | | | | | | | |
| 051:03 | 051:05 | | | | | | | |
| 051:11 | 052:07 | | | | | | | |
| 052:15 | 053:10 | | | | | | | |
| 053:17 | 054:10 | | | | | | | |
| 054:21 | 056:06 | | | | | | | |
| 056:20 | 058:16 | 106 | 58:17 | 58:25 | L, HS | | | |
| | | | 59:01 | 59:11 | L, HS | | | |
| 059:12 | 060:08 | 106 | 60:09 | 60:17 | 402, HS | | | |
| 064:16 | 064:17 | 106 | 64:18 | 64:25 | L, HS | | | |
| | | | 65:01 | 65:09 | L, HS | | | |
| 065:10 | 065:19 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Joseph Todisco**
**Date of Deposition: 3/13/2008**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 067:13 | 067:19 | | | | | | | |
| 068:04 | 069:23 | 802 (68:10 - 69:02) | | | | | | |
| 070:12 | 070:17 | 106 | 71:09 | 71:13 | 402, HS | | | |
| 071:14 | 072:11 | | | | | | | |
| 072:13 | 072:24 | | | | | | | |
| 077:04 | 078:05 | | | | | | | |
| 078:06 | 078:09 | 106 | 78:10 | 78:12 | L, 402, HS | | | |
| 078:21 | 079:02 | 106 | 79:03 | 79:05 | L, 402, HS | | | |
| 080:21 | 081:05 | | | | | | | |
| 081:10 | 082:04 | | | | | | | |
| 082:07 | 082:14 | | | | | | | |
| 082:19 | 084:20 | | | | | | | |
| 089:15 | 090:01 | 106 | 90:02 | 90:25 | 403, 602, L, 402, HS | | | |
| | | | 91:01 | 91:04 | 403, 602, L, 402, HS | | | |
| 091:05 | 091:09 | 106 | 91:20 | 91:24 | 602, L, 402, HS | | | |
| 091:25 | 092:09 | | | | | | | |
| 093:15 | 094:02 | | | | | | | |
| 099:25 | 101:04 | | | | | | | |
| 101:16 | 101:22 | | | | | | | |
| 103:13 | 104:04 | | | | | | | |
| 104:25 | 105:11 | | | | | | | |
| 125:23 | 126:04 | | | | | | | |
| 133:16 | 135:09 | 106 | 135:10 | 135:25 | L, 402, 602 | | | |
| 139:12 | 140:04 | 602 | | | | | | |
| 140:05 | 140:16 | 106 | 140:17 | 140:21 | L, 402 | | | |
| 141:01 | 142:04 | 602 | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Joseph Todisco**
**Date of Deposition: 7/30/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 007:20 | 007:25 | | | | | | | |
| 008:13 | 008:15 | | | | | | | |
| 008:25 | 009:03 | | | | | | | |
| 010:03 | 010:12 | | | | | | | |
| 013:24 | 014:20 | | | | | | | |
| 015:14 | 016:08 | | | | | | | |
| 018:02 | 018:09 | 602 | | | | | | |
| 020:12 | 020:15 | 402; 602 | | | | | | |
| 020:23 | 022:07 | 602 | | | | | | |
| 023:15 | 023:19 | | | | | | | |
| 026:13 | 026:20 | | | | | | | |
| 026:24 | 027:04 | | | | | | | |
| 034:04 | 034:10 | 602 | | | | | | |
| 036:05 | 036:11 | 602 | | | | | | |
| 037:15 | 037:24 | 602 | | | | | | |
| 038:05 | 038:05 | 602 | | | | | | |
| 038:11 | 038:17 | | | | | | | |
| 039:12 | 039:19 | | | | | | | |
| 041:01 | 041:04 | | | | | | | |
| 042:05 | 042:10 | | | | | | | |
| 043:25 | 044:07 | 602 | | | | | | |
| 044:13 | 044:13 | 602 | | | | | | |
| 050:05 | 050:13 | | | | | | | |
| 063:20 | 064:06 | | | | | | | |
| 064:11 | 064:19 | | | | | | | |
| 066:02 | 066:13 | | | | | | | |
| 074:17 | 075:17 | | | | | | | |
| 075:20 | 075:20 | | | | | | | |
| 077:22 | 078:17 | 402; 403 | | | | | | |
| 096:04 | 096:23 | 602; 403 | | | | | | |
| 097:20 | 098:14 | 602; 403 | | | | | | |
| 100:11 | 102:02 | 602; 403 | | | | | | |
| 102:07 | 102:24 | 602; 403 | | | | | | |
| 105:08 | 105:13 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Joseph Todisco**
**Date of Deposition: 7/30/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 105:16 | 105:23 | | | | | | | |
| 106:06 | 106:13 | | | | | | | |
| 106:16 | 106:20 | | | | | | | |
| 106:22 | 107:12 | | | | | | | |
| 107:17 | 107:20 | | | | | | | |
| 107:21 | 107:25 | | | | | | | |
| 108:05 | 110:09 | 602; 403 | | | | | | |
| 110:16 | 110:18 | 602; 403 | | | | | | |
| 112:10 | 112:16 | 602; 403 | | | | | | |
| 112:25 | 113:02 | 602; 403 | | | | | | |
| 113:05 | 113:05 | 602; 403 | | | | | | |
| 117:04 | 117:11 | 602; 403 | | | | | | |
| 117:14 | 117:23 | 602; 403 | | | | | | |
| 118:02 | 118:05 | 602 | | | | | | |
| 118:08 | 118:15 | 602 | | | | | | |
| 118:16 | 118:18 | 602 | | | | | | |
| 118:21 | 119:02 | 602 | | | | | | |
| 119:05 | 119:07 | 602 | | | | | | |
| 119:08 | 119:13 | 602 | | | | | | |
| 119:23 | 120:05 | 602 | | | | | | |
| 120:10 | 120:16 | 602 | | | | | | |
| 123:02 | 123:23 | | | | | | | |
| 124:01 | 124:02 | | | | | | | |
| 124:24 | 125:09 | 602; 403 | | | | | | |
| 125:12 | 125:15 | 602; 403 | | | | | | |
| 125:19 | 125:20 | 602; 403 | | | | | | |
| 126:10 | 126:18 | | | | | | | |
| 126:24 | 127:06 | | | | | | | |
| 127:24 | 128:19 | 602; 403 | | | | | | |
| 133:12 | 133:19 | | | | | | | |
| 134:03 | 134:11 | | | | | | | |
| 137:25 | 138:03 | | | | | | | |
| 138:14 | 139:06 | | | | | | | |
| 139:09 | 139:10 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Joseph Todisco**
**Date of Deposition: 7/30/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 139:19 | 140:08 | 602; Argumentative | | | | | | |
| 140:11 | 140:14 | 602; Argumentative | | | | | | |
| 140:17 | 140:17 | | | | | | | |
| 140:18 | 140:19 | | | | | | | |
| 140:24 | 140:24 | 106 | 140:25 | 141:01 | NR, 402 | | | |
| 143:23 | 144:05 | | | | | | | |
| 144:15 | 145:05 | | | | | | | |
| 146:12 | 146:18 | | | | | | | |
| 146:25 | 147:04 | | | | | | | |
| 150:15 | 150:22 | | | | | | | |
| 151:03 | 151:21 | | | | | | | |
| 152:04 | 152:22 | 403 | | | | | | |
| 153:10 | 153:16 | 403 | | | | | | |
| 153:21 | 154:22 | 602; 403 | | | | | | |
| 156:05 | 158:08 | | | | | | | |
| 159:02 | 160:13 | | | | | | | |
| 161:13 | 161:23 | 602; 403 | | | | | | |
| 162:01 | 162:03 | | | | | | | |
| 162:13 | 163:02 | | | | | | | |
| 163:09 | 163:11 | | | | | | | |
| 163:14 | 163:15 | | | | | | | |
| 163:21 | 164:03 | | | | | | | |
| 164:08 | 164:23 | | | | | | | |
| 169:09 | 169:21 | | | | | | | |
| 170:10 | 170:15 | | | | | | | |
| 171:01 | 171:05 | | | | | | | |
| 171:12 | 171:23 | 402; 602 | | | | | | |
| 172:10 | 172:25 | 402; 602 | | | | | | |
| 173:19 | 173:23 | | | | | | | |
| 174:21 | 176:14 | 602; 403 | | | | | | |
| 180:03 | 181:09 | | | | | | | |
| 184:10 | 185:07 | | | | | | | |
| 185:11 | 185:14 | 602; 403 | | | | | | |
| 185:21 | 185:22 | 602; 403 | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Joseph Todisco
Date of Deposition: 7/30/2015

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 186:03 | 186:17 | 602; 403 | | | | | | |
| 193:14 | 193:21 | 602; 403 | | | | | | |
| 213:15 | 215:02 | 602; 403 | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 1/31/2008**

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| Solvay and Par/Paddock object to the introduction of this investigational hearing transcript as hearsay. | | | | | | | | |

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 005:03 | 005:06 |  | 061:19 | 062:03 | HS |  |  |  |
| 005:15 | 005:16 |  | 103:17 | 103:21 | HS | 103:23 | 104:5 |  |
| 007:16 | 007:24 |  | 104:20 | 105:10 | HS, 602 |  |  |  |
| 008:05 | 008:10 |  | 114:19 | 115:1 | HS, 602, 402, 403 |  |  |  |
| 058:24 | 061:18 |  |  |  |  |  |  |  |
| 102:04 | 103:15 |  |  |  |  |  |  |  |
| 106:09 | 106:14 |  |  |  |  |  |  |  |
| 112:24 | 114:11 |  |  |  |  |  |  |  |
| 125:12 | 125:20 | 602 |  |  |  |  |  |  |
| 126:22 | 127:01 | 104A; 602 |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 7/15/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 006:10 | 006:19 | | 033:21 | 033:24 | | | | |
| 009:03 | 009:05 | Vague and ambiguous | 040:8 | 040:10 | | | | |
| 009:07 | 009:11 | Vague and ambiguous (9:7-9:7); Vague and ambiguous (9:8-9:11) | 047:7 | 047:10 | | | | |
| 009:13 | 009:16 | Vague and ambiguous (9:13-9:13); 602 (9:14-9:16) | 050:3 | 050:5 | | | | |
| 009:23 | 009:24 | 602 (9:23-9:23); 602 (9:24-9:24) | 051:6 | 051:7 | 602, PK | | | |
| 010:02 | 010:11 | 602 (10:2-10:4) | 051:9 | 051:12 | 602, PK | | | |
| 011:19 | 012:04 | Vague and ambiguous (12:1-12:4); 602 (12:1-12:4) | 055:5 | 055:10 | | 54:23 | 55:4 | 403 |
| 012:07 | 013:11 | Vague and ambiguous (12:7-12:9); 602 (12:7-12:9); Vague and ambiguous (12:10-12:13); 602 (12:10-12:13); 602 (13:7-13:11) | 055:12 | 055:19 | | 55:20 | 55:22 | Argumentative; asked and answered. |
| 013:14 | 013:17 | 602 (13:14-13:14); 602 (13:15-13:17) | 073:25 | 074:02 | | | | |
| 013:20 | 013:21 | 602 | 116:17 | 116:19 | BS, 402 | | | |
| 022:22 | 023:04 | 402 | 117:12 | 117:22 | MPT, L | | | |
| 032:15 | 032:15 | | | | | | | |
| 032:19 | 033:20 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 7/15/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 033:25 | 034:10 | 602 (34:8-34:10) | | | | | | |
| 034:12 | 034:22 | 602 (34:12-34:12); 602 (34:19-34:22) | | | | | | |
| 034:24 | 034:24 | 602 | | | | | | |
| 038:21 | 040:05 | 602 (40:4-40:5) | | | | | | |
| 040:07 | 040:07 | 602 | | | | | | |
| 040:11 | 041:13 | 602 (40:11-40:15) | | | | | | |
| 042:23 | 047:06 | | | | | | | |
| 047:12 | 047:25 | | | | | | | |
| 049:02 | 050:02 | | | | | | | |
| 050:06 | 051:05 | | | | | | | |
| 051:19 | 052:20 | | | | | | | |
| 052:22 | 054:16 | | | | | | | |
| 056:17 | 057:21 | | | | | | | |
| 058:03 | 058:17 | | | | | | | |
| 059:09 | 059:24 | 602 (59:14-59:15); 602 (59:17-59:24) | | | | | | |
| 061:13 | 062:08 | | | | | | | |
| 062:12 | 064:07 | 602; 802 (64:3-64:7) | | | | | | |
| 064:10 | 064:11 | 602; 802 | | | | | | |
| 064:24 | 066:20 | 602 (66:18-66:20) | | | | | | |
| 067:01 | 067:01 | 602 | | | | | | |
| 068:02 | 068:12 | | | | | | | |
| 069:11 | 069:23 | | | | | | | |
| 070:09 | 070:20 | | | | | | | |
| 071:11 | 072:21 | | | | | | | |
| 073:17 | 073:24 | | | | | | | |
| 074:05 | 074:17 | | | | | | | |
| 077:15 | 079:07 | | | | | | | |
| 081:12 | 081:16 | | | | | | | |
| 083:10 | 083:15 | | | | | | | |
| 083:20 | 083:25 | | | | | | | |
| 097:13 | 097:22 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 7/15/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 2/23/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 009:21 | 010:02 | | 028:07 | 028:15 | 402 | | | |
| 012:13 | 012:18 | | 078:07 | 078:09 | VAG, 602 | | | |
| 012:22 | 013:02 | | 078:12 | 078:21 | VAG, 602 | | | |
| 013:21 | 016:19 | | 116:13 | 116:17 | 602, PK | | | |
| 021:21 | 022:21 | | 123:22 | 124:01 | 602, PK, 403 | | | |
| 024:05 | 024:08 | | 176:02 | 176:08 | 602, PK | | | |
| 025:16 | 027:15 | | 176:11 | 176:20 | 602, PK | | | |
| 030:17 | 030:21 | Asked and answered; Vague and ambiguous | 180:12 | 180:15 | VAG, 602, MPT, 402 | | | |
| 030:24 | 031:16 | Asked and answered (30:24-31:6); Vague and ambiguous (30:24-31:6) | 180:20 | 181:03 | 602, 701, 403, 402 | | | |
| 034:14 | 035:06 | | 193:05 | 193:08 | | | | |
| 035:16 | 035:17 | Argumentative; Vague and ambiguous | 202:14 | 202:16 | | | | |
| 035:22 | 035:25 | Argumentative; Vague and ambiguous | 211:25 | 212:06 | | | | |
| 038:17 | 038:21 | 602 (38:21-38:21) | 218:16 | 218:18 | | 219:3 | 219:5 | |
| 038:23 | 039:01 | 602 (38:23-38:24); Vague and ambiguous (38:25-39:01); 602 (38:25-39:01) | 266:05 | 266:19 | L, VAG | | | |
| 039:05 | 039:06 | Vague and ambiguous; 602 | 266:21 | 267:01 | MPT; L | | | |
| 042:13 | 042:17 | | 267:03 | 268:05 | L, 403, PK, 602 | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 2/23/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 042:22 | 042:23 | Vague and ambiguous; 602 | 269:10 | 269:15 | MPT, L, PK, 602 | | | |
| 042:25 | 043:20 | Vague and ambiguous (42:25-42:25); 602 (42:25-42:25) | 269:17 | 269:25 | 602, PK | | | |
| 045:21 | 045:25 | | 270:22 | 270:24 | 602, PK | | | |
| 046:16 | 047:15 | 602 (47:08-47:11); Argumentative (47:12-47:15); Vague and ambiguous (47:12-47:15) | 271:01 | 271:14 | 602, PK | | | |
| 048:15 | 048:18 | 602 | 271:17 | 272:07 | 602, PK | | | |
| 048:21 | 048:23 | 602 | 274:22 | 275:04 | L, VAG | | | |
| 049:05 | 049:24 | 602 (49:24-49:24) | 275:07 | 275:12 | L, VAG | | | |
| 050:01 | 050:02 | 602 | 276:19 | 276:24 | L, VAG, 602, 701 | | | |
| 054:13 | 056:23 | | 277:02 | 277:12 | L, VAG, 602, 701 | | | |
| 057:08 | 057:24 | | 277:15 | 277:16 | L, VAG, 602, 701 | | | |
| 059:21 | 061:10 | Vague and ambiguous (60:13-60:14); Vague and ambiguous (60:16-60:16); Asked and answered (61:8-61:10); 602 (61:8-61:10) | | | | | | |
| 061:14 | 061:24 | Asked and answered (61:14-61:21); 602 (61:14-61:21); 602(61:23-61:24) | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Edward Tykot
Date of Deposition: 2/23/2016

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 062:02 | 062:05 | 602 (62:02-62:03); Argumentative (62:4-62:5); 602 (62:4-62:5) | | | | | | |
| 062:08 | 062:25 | Argumentative; 602 | | | | | | |
| 065:06 | 065:09 | | | | | | | |
| 065:17 | 065:21 | | | | | | | |
| 065:24 | 066:14 | | | | | | | |
| 066:23 | 069:05 | Asked and answered (69:4-69:5); 403 (69:4-69:5) | | | | | | |
| 069:08 | 069:10 | Asked and answered; 403 | | | | | | |
| 069:18 | 071:15 | | | | | | | |
| 075:09 | 075:22 | Vague and ambiguous (75:19-75:22) | | | | | | |
| 075:25 | 076:09 | Vague and ambiguous (75:25-76:01) | | | | | | |
| 076:14 | 077:18 | Asked and answered (77:17-77:18) | | | | | | |
| 077:21 | 078:01 | Asked and answered (77:21-77:21); Asked and answered (77:22-78:1); 602 (77:22-78:1) | | | | | | |
| 078:23 | 085:05 | | | | | | | |
| 085:08 | 085:19 | | | | | | | |
| 089:03 | 089:07 | | | | | | | |
| 089:12 | 089:18 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 2/23/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 091:09 | 091:25 | Vague and ambiguous (91:22-91:25) | | | | | | |
| 092:02 | 092:23 | Vague and ambiguous (92:2-92:4) | | | | | | |
| 092:25 | 092:25 | | | | | | | |
| 096:15 | 097:02 | Vague and ambiguous (97:1-97:2) | | | | | | |
| 097:04 | 097:07 | Vague and ambiguous | | | | | | |
| 097:19 | 098:13 | 602 (97:22-98:11); Vague and ambiguous (98:12-98:13); 602 (98:12-98:13) | | | | | | |
| 098:16 | 098:23 | Vague and ambiguous  (98:16-98:17); 602 (98:16-98:17); 602 (98:18-98:23) | | | | | | |
| 099:10 | 099:16 | 602 (99:10-99:11); Argumentative (99:13-99:16); Vague and ambiguous (99:13-99:16); 602 (99:13-99:16) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 2/23/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 099:19 | 100:13 | Vague and ambiguous (99:19-99:20); 602 (99:19-99:20); Argumentative (99:19-99:20); Vague and ambiguous  (99:19-99:20); 602 (99:19-99:20); 602 (99:21-100:8); Vague and ambiguous (100:9-100:13); 602 (100:9-100:13) | | | | | | |
| 100:14 | 100:21 | Vague and ambiguous; 602 | | | | | | |
| 100:24 | 101:03 | Vague and ambiguous; 602 | | | | | | |
| 101:08 | 101:10 | Vague and ambiguous; 602 | | | | | | |
| 101:13 | 101:13 | Vague and ambiguous; 602 | | | | | | |
| 102:11 | 102:22 | Argumentative; 602 | | | | | | |
| 103:11 | 103:18 | | | | | | | |
| 104:09 | 105:09 | 602 (104:9-105:9) | | | | | | |
| 110:20 | 111:19 | 802 (111:9-111:17); 602 (111:18-111:19) | | | | | | |
| 111:21 | 112:05 | 602 (111:21-111:23); Argumentative (112:1-112:5); 602 (112:1-112:5) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 2/23/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 112:07 | 112:17 | Argumentative (112:7-112:8); 602 (112:7-112:8) | | | | | | |
| 112:25 | 113:07 | 802 | | | | | | |
| 114:07 | 114:19 | | | | | | | |
| 114:21 | 115:20 | 602 | | | | | | |
| 116:25 | 117:10 | Vague and ambiguous (117:8-117:10) | | | | | | |
| 117:12 | 117:16 | Vague and ambiguous | | | | | | |
| 117:20 | 117:22 | | | | | | | |
| 117:24 | 120:03 | 602 (118:5-118:19); 602 (119:23-120:3) | | | | | | |
| 120:06 | 120:16 | 602 | | | | | | |
| 120:18 | 120:18 | 602 | | | | | | |
| 120:21 | 121:17 | 602 | | | | | | |
| 122:04 | 122:08 | | | | | | | |
| 122:11 | 123:19 | Argumentative (123:17-123:19); Vague and ambiguous (123:17-123:19); 602 (123:17-123:19) | | | | | | |
| 123:21 | 123:21 | Argumentative; 602 | | | | | | |
| 127:04 | 132:12 | Vague and ambiguous (132:10-132:12) | | | | | | |
| 132:14 | 133:03 | Vague and ambiguous (132:14-132:20) | | | | | | |
| 133:08 | 135:24 | | | | | | | |
| 136:02 | 136:22 | 602 | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Edward Tykot
Date of Deposition: 2/23/2016

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 143:21 | 144:13 | | | | | | | |
| 155:13 | 156:25 | | | | | | | |
| 157:06 | 157:09 | | | | | | | |
| 162:03 | 162:07 | Argumentative; Vague and ambiguous | | | | | | |
| 162:11 | 162:25 | Argumentative (162:11-162:14); Vague and ambiguous (162:11-162:14); Misstates prior testimony (162:22-162:25) | | | | | | |
| 163:05 | 163:05 | Misstates prior testimony | | | | | | |
| 164:01 | 164:09 | | | | | | | |
| 165:15 | 166:08 | Vague and ambiguous (166:6-166:8) | | | | | | |
| 166:17 | 167:05 | Vague and ambiguous (166:17-166:19) | | | | | | |
| 167:10 | 167:14 | Vague and ambiguous | | | | | | |
| 167:21 | 169:24 | 402 (167:21-167:23); 403 (167:21-167:23); Asked and answered (169:22-169:24) | | | | | | |
| 172:07 | 172:09 | Vague and ambiguous | | | | | | |
| 172:11 | 172:14 | Vague and ambiguous | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 2/23/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 175:19 | 176:01 | Argumentative; Misstates prior testimony; 602 | | | | | | |
| 181:04 | 181:17 | 602 (181:4-181:9); Argumentative (181:15-181:17); 602 (181:15-181-17) | | | | | | |
| 181:20 | 181:20 | Argumentative; 602 | | | | | | |
| 181:22 | 181:23 | Argumentative; 602 | | | | | | |
| 183:15 | 183:22 | | | | | | | |
| 186:06 | 186:22 | 602 (186:19-186:22) | | | | | | |
| 187:03 | 188:01 | | | | | | | |
| 191:23 | 192:08 | | | | | | | |
| 193:01 | 193:04 | | | | | | | |
| 201:11 | 202:13 | | | | | | | |
| 205:13 | 206:15 | 602 | | | | | | |
| 211:06 | 211:12 | | | | | | | |
| 213:13 | 214:08 | 602 | | | | | | |
| 215:24 | 216:09 | Vague and ambiguous; 602 | | | | | | |
| 216:11 | 216:16 | Vague and ambiguous; 602 | | | | | | |
| 216:18 | 216:25 | Vague and ambiguous; 602 | | | | | | |
| 217:02 | 217:11 | Vague and ambiguous; 602 | | | | | | |
| 217:14 | 218:11 | Vague and ambiguous (217:14-217:15); 602 (217:14-217:15) | | | | | | |
| 219:06 | 219:17 | 602 | | | | | | |
| 220:06 | 221:02 | 602 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 2/23/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 222:05 | 222:10 | Vague and ambiguous; 602 | | | | | | |
| 222:13 | 222:17 | Vague and ambiguous; 602 | | | | | | |
| 248:19 | 251:04 | 403 (249:20-249:24);602 (250:21-250:23); 602 (250:24-251:4) | | | | | | |
| 251:07 | 251:14 | 602 (251:7-251:10) | | | | | | |
| 288:05 | 288:13 | Misstates prior testimony | | | | | | |
| 288:16 | 289:08 | Misstates prior testimony (288:16-288:21); Argumentative (289:6-289:8); Vague and ambiguous (289:6-289:8); 602 (289:6-289:8) | | | | | | |
| 289:10 | 289:19 | Argumentative (289:10-289:11); 602 (289:10-289:11); Vague and ambiguous (289:10-289:19); 602 (289:12-289:19) | | | | | | |
| 300:09 | 302:01 | 602 (301:12-301:15) | | | | | | |
| 170:01 | 172:03 | Asked and answered (170:1-170:3); Vague and ambiguous (171:25-172:3) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Edward Tykot**
**Date of Deposition: 2/23/2016**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Wanda Williams**
**Date of Deposition: 5/19/2011**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 006:20 | 006:24 | | 024:06 | 024:10 | | | | |
| 009:21 | 010:02 | | 026:07 | 026:11 | | | | |
| 010:05 | 010:13 | | 109:03 | 109:10 | | | | |
| 010:21 | 010:24 | | | | | | | |
| 014:21 | 014:23 | 602 | | | | | | |
| 015:01 | 015:03 | 602 | | | | | | |
| 016:05 | 016:07 | | | | | | | |
| 023:07 | 023:15 | | | | | | | |
| 024:01 | 024:05 | | | | | | | |
| 025:20 | 026:06 | | | | | | | |
| 059:12 | 059:19 | | | | | | | |
| 060:03 | 060:14 | | | | | | | |
| 108:21 | 109:02 | | | | | | | |
| | | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Difei Yang**
**Date of Deposition: 6/10/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 006:22 | 006:24 | | 7:03 | 7:09 | 402, 403 | | | |
| 006:23 | 007:02 | | | | | | | |
| 013:07 | 013:12 | | 13:17 | 13:21 | 402, 403 | | | |
| | | | | | | | | |
| 016:02 | 016:06 | | | | | | | |
| 016:13 | 016:23 | | | | | | | |
| | | | 19:19 | 19:24 | 402, 403 | | | |
| 020:23 | 021:02 | | | | | | | |
| 021:03 | 021:15 | | 21:16 | 21:18 | 402, 403 | | | |
| 021:19 | 022:06 | | 25:08 | 25:09 | | | | |
| 025:10 | 027:19 | incomplete | | | | | | |
| 029:05 | 029:14 | | | | | | | |
| 032:21 | 033:12 | | | | | | | |
| 034:13 | 034:24 | | | | | | | |
| 035:05 | 035:10 | | | | | | | |
| 039:19 | 040:17 | 402 (39:19 - 40:3) | | | | | | |
| 043:14 | 043:22 | 402; mistakes prior testimony | | | | | | |
| 044:10 | 044:16 | | 44:17 | 44:21 | 402, 403 | | | |
| 045:02 | 045:11 | | | | | | | |
| 045:22 | 045:22 | incomplete | 45:23 | 45:23 | 402, 403 | | | |
| 045:24 | 046:23 | | | | | | | |
| 047:02 | 049:04 | 402; 403 (47:14 - 47:22) | | | | | | |
| 049:07 | 049:20 | | | | | | | |
| 050:17 | 052:04 | incomplete; 51:23-52:4 counsel reading document | 52:05 | 52:05 | | | | |
| 052:15 | 054:10 | 602 (53:2 - 53:10; 53:23 - 54:10); | | | | | | |
| 054:14 | 054:21 | 104a, 602 | | | | | | |
| 056:16 | 056:19 | | | | | | | |

IN RE: Androgel Antitrust Litigation (No. II)
1:09-md-02084-TWT
Plaintiffs' Deposition Designations
Witness: Difei Yang
Date of Deposition: 6/10/2015

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 057:21 | 059:20 | 57:21 - 58:3 counsel reading document; 602 (58:5 - 58:11) | | | | | | |
| 059:23 | 059:24 | | | | | | | |
| 060:10 | 060:13 | | | | | | | |
| 060:21 | 060:24 | | | | | | | |
| 061:17 | 061:22 | 402, counsel reading document | 61:24 | 62:04 | 402, 403, 602 | | | |
| 062:24 | 063:02 | 602; 701 | 62:11 | 62:18 | 402, 403, 602 | | | |
| 063:18 | 063:22 | 602; 701 | | | | | | |
| 065:01 | 065:15 | 402, counsel reading document | | | | | | |
| 083:25 | 084:10 | | 87:17 | 88:11 | 402, 403 | | | |
| 088:22 | 088:25 | | | | | | | |
| 089:04 | 089:13 | | | | | | | |
| 095:10 | 095:17 | 104a, 602; incomplete | | | | | | |
| 095:24 | 095:25 | 104a, 602; 701 | | | | | | |
| 096:04 | 096:14 | 104a, 602; 701 | | | | | | |
| 096:17 | 096:21 | 104a, 602; 701 | | | | | | |
| 098:16 | 099:24 | 98:16 - 98:23 counsel reading document; vague and ambiguous (99:22-24) | | | | | | |
| 100:06 | 100:08 | vague and ambiguous | | | | | | |
| 100:10 | 103:02 | 100:10 - 100:19 counsel reading document; | | | | | | |
| 103:07 | 103:19 | 402; 602; 802 (103:16 - 103:19) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Difei Yang**
**Date of Deposition: 6/10/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 103:22 | 104:09 | 403, vague and ambiguous (104:4-9) | | | | | | |
| 105:03 | 105:12 | 104a, 602, vague and ambiguous (105:11-12); 701 (105:11 - 105:12) | | | | | | |
| 105:15 | 106:11 | 104a, 602, vague and ambiguous (105:15-17) | | | | | | |
| 109:25 | 110:04 | | | | | | | |
| 110:20 | 111:06 | 104a, 602, vague and ambiguous, 701 | | | | | | |
| 111:09 | 112:11 | 104a, 602, vague and ambiguous, 701 | | | | | | |
| 112:15 | 112:16 | 104a, 602, vague and ambiguous, 701 | | | | | | |
| 112:20 | 114:02 | 802 (112:23 - 113:3); 602, 701, 802 (113:17 - 113:23) | | | | | | |
| 114:06 | 114:19 | 104a, 602, vague and ambiguous, 701 | | | | | | |
| 114:25 | 115:01 | 104a, 602; 701 | | | | | | |
| 115:05 | 115:15 | 104a, 602; 701 (115:5-7) | | | | | | |
| 115:18 | 116:09 | 602; 701 (116:5 - 116:9) | | | | | | |
| 116:15 | 116:20 | 104a, 602, 701, vague and ambiguous | | | | | | |
| 116:25 | 117:10 | 602; 701 (116:25 - 116:25) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Difei Yang**
**Date of Deposition: 6/10/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 119:23 | 120:05 | 602; 701; 802 | | | | | | |
| 120:08 | 120:20 | 104a, 602; 701; 802 | | | | | | |
| 121:14 | 121:24 | 104a, 602; 701 | | | | | | |
| 122:03 | 122:11 | 122:9-11 inadmisible statement of counsel | | | | | | |
| 124:13 | 124:17 | vague and ambiguous, 402, 403 | | | | | | |
| 124:24 | 124:25 | 402, 403 | | | | | | |
| 125:02 | 127:10 | 602; 701; 802 | | | | | | |
| 127:15 | 128:08 | vague and ambiguous, 104a, 602, 701, compound (128:5-8) | | | | | | |
| 128:15 | 129:25 | 602; 701 (128:15 - 128:19) | | | | | | |
| 133:22 | 133:25 | 402, 403, 104a, 602 | | | | | | |
| 134:13 | 134:16 | 402, 403, 104a, 602 | | | | | | |
| 135:25 | 136:04 | vague and ambiguous | | | | | | |
| 136:07 | 136:11 | vague and ambiguous | | | | | | |
| 136:19 | 137:19 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Difei Yang**
**Date of Deposition: 6/10/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 138:18 | 139:14 | 802 (139:2 - 139:10); 139:11-14 inadmissible statement of counsel, incomplete, 402, 403 | 139:18 | 139:21 | 601, 402, 403 | | | |
| | | | 140:05 | 140:07 | 601, 402, 403 | | | |
| | | | 140:10 | 140:13 | 601, 402, 403 | | | |
| 141:21 | 142:24 | | | | | | | |
| 143:17 | 144:22 | 402, 403 (143:17-144:8), vague and ambiguous, 602, 701 (144:20-22) | | | | | | |
| 145:02 | 145:08 | 602, 701, vague and ambiguous | | | | | | |
| 145:14 | 146:08 | 602, 701, vague and ambiguous | | | | | | |
| 148:12 | 148:16 | vague and ambiguous | | | | | | |
| 148:22 | 149:07 | vague and ambiguous | | | | | | |
| 149:20 | 150:21 | 402, 403, 104a, 602, counsel reading from document | 150:22 | 150:23 | 402, 403 | | | |
| 151:09 | 151:20 | 104a, 602, vague and ambiguous | | | | | | |
| 151:23 | 151:25 | 602; 802 | | | | | | |
| | | | 153:03 | 153:09 | 402, 403, 602 | | | |
| | | | 153:12 | 153:15 | 402, 403, 602 | | | |
| 154:22 | 154:25 | | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Difei Yang**
**Date of Deposition: 6/10/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 155:07 | 156:08 | 701, 104a, 602, vague and ambiguous | | | | | | |
| 156:11 | 156:19 | 701, 104a, 602, vague and ambiguous (156:11-13) | | | | | | |
| 156:22 | 157:23 | vague and ambiguous (156:22-24), compound (157:22-23) | | | | | | |
| 158:02 | 158:08 | | 158:13 | 158:15 | 402, 403, 602 | | | |
| 158:11 | 158:12 | compound | 158:18 | 158:18 | 402, 403, 602 | | | |
| 159:24 | 160:16 | 402, 403 inadmissible statement of counsel | 161:06 | 161:14 | 402, 403, 602 | | | |
| 166:04 | 166:18 | | | | | | | |
| 171:21 | 173:05 | compound, vague, foundation (173:2-5) | | | | | | |
| 173:08 | 174:02 | compound, vague, foundation | | | | | | |
| 175:07 | 175:18 | | | | | | | |
| 177:05 | 177:15 | | | | | | | |
| 178:10 | 183:02 | vague and ambiguous, 104a, 602 | | | | | | |
| 183:07 | 183:11 | vague and ambiguous, 104a, 602 | | | | | | |
| 183:15 | 184:02 | 602 | | | | | | |
| 184:13 | 185:03 | 602 | 185:05 | 185:08 | 402, 403, 602 | | | |
| 185:16 | 186:03 | 602; 802 | 185:11 | 185:15 | 402, 403, 602 | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Difei Yang**
**Date of Deposition: 6/10/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 186:07 | 186:16 | 104a, 602 | | | | | | |
| 186:23 | 187:12 | | | | | | | |
| 187:14 | 187:24 | 802, 602 (187:14 - 187:24) | | | | | | |
| 189:02 | 189:21 | 602, 802 | | | | | | |
| 189:24 | 189:24 | | | | | | | |
| 190:12 | 190:15 | 104a, 602 | | | | | | |
| 190:18 | 190:24 | 104a, 602 | | | | | | |
| 192:12 | 192:15 | 104a, 602, vague and ambiguous | | | | | | |
| 192:18 | 192:22 | | 192:23 | 193:02 | 402, 403, 602 | | | |
| 193:12 | 193:17 | compound | 193:07 | 193:07 | 402, 403, 602 | | | |
| 193:21 | 194:07 | compound, vague and ambiguous, 104a, 602 | | | | | | |
| 194:11 | 194:12 | 602 | | | | | | |
| 199:06 | 199:23 | | | | | | | |
| 200:03 | 202:18 | 402, 403; 802 (200:5 - 200:12) | | | | | | |
| 203:18 | 203:25 | | | | | | | |
| 205:20 | 207:07 | 104a, 602 | | | | | | |
| 207:12 | 208:23 | 104a, 602 | | | | | | |
| 209:07 | 213:08 | | | | | | | |
| 213:14 | 213:17 | | | | | | | |
| 213:24 | 215:09 | | | | | | | |
| 215:14 | 219:06 | 402, 403, counsel reading documents (216:2-217:6, 218:5-16) | | | | | | |
| 220:15 | 224:06 | 802 (223:6 - 224:6) | | | | | | |
| 224:09 | 224:12 | 104a, 602 | | | | | | |
| 225:18 | 227:16 | 802 (227:11 - 227:16) | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Difei Yang**
**Date of Deposition: 6/10/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 227:22 | 228:08 | 802 (227:22 - 227:25) | | | | | | |
| 228:11 | 228:16 | | | | | | | |
| 228:19 | 229:16 | | | | | | | |
| 229:25 | 230:08 | | | | | | | |
| 230:20 | 231:20 | 402, 403, counsel reading documents | | | | | | |
| 232:15 | 233:08 | 402, 403, counsel reading documents | | | | | | |
| 235:25 | 237:03 | 402, 403, counsel reading documents | | | | | | |
| 238:21 | 241:12 | 402, 403, counsel reading documents | 238:03 | 238:11 | INC, 602 | 238:3 | 238:14 | 104a, 602, compound |
| | | | | | | 238:17 | 238:18 | 104a, 602, compound |
| 241:16 | 241:18 | 402, 403, counsel reading documents | | | | | | |
| 241:20 | 241:22 | 402, 403, counsel reading documents | | | | | | |
| 241:24 | 242:10 | 402, 403, counsel reading documents | | | | | | |
| 242:13 | 243:09 | | | | | | | |
| 243:12 | 243:13 | vague, ambiguous, compound | | | | | | |
| 243:16 | 249:25 | vague, ambiguous, compound | | | | | | |
| 250:04 | 250:19 | | | | | | | |
| 252:25 | 253:24 | | 253:25 | 254:09 | 402, 403, 602, HS | | | |
| 255:15 | 257:02 | | 255:02 | 255:07 | 402, 403, 602, HS | | | |
| 257:21 | 258:14 | | | | | | | |
| 261:03 | 262:05 | | | | | | | |
| 262:09 | 262:19 | | | | | | | |
| 266:15 | 270:24 | 402; 403; 602; 802 | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Difei Yang**
**Date of Deposition: 6/10/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 271:07 | 272:12 | 402; 403; 602; 802 | | | | | | |
| 272:17 | 274:20 | 402; 403; 602; 802; vague and ambiguous | | | | | | |
| 275:18 | 282:14 | 402, 403, counsel reading documents (276:15-277:4) | | | | | | |
| 283:04 | 283:25 | | 282:16 | 283:03 | 402, 403, 602, NR | | | |
| 284:04 | 284:04 | | | | | | | |
| 284:23 | 285:21 | | | | | | | |
| 285:24 | 286:03 | | | | | | | |
| 286:07 | 290:09 | | | | | | | |
| 290:12 | 292:02 | | | | | | | |
| 292:06 | 294:23 | | 294:24 | 295:05 | 402, 403, 602 | | | |
| 296:04 | 296:05 | 104a, 602, vague and ambiguous | | | | | | |
| 296:08 | 296:16 | | | | | | | |
| 299:23 | 300:17 | | | | | | | |
| 301:17 | 302:05 | | | | | | | |
| 303:17 | 306:05 | 402, 403, counsel reading documents | | | | | | |
| 306:12 | 307:18 | 402, 403, counsel reading documents | | | | | | |
| 307:20 | 309:18 | 402, 403, counsel reading documents | | | | | | |
| 309:21 | 310:01 | 402, 403, counsel reading documents | | | | | | |
| 310:04 | 310:25 | 402, 403, counsel reading documents | | | | | | |
| 311:10 | 311:19 | 402, 403, counsel reading documents | | | | | | |
| 311:22 | 312:02 | 402, 403, counsel reading documents | | | | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Difei Yang**
**Date of Deposition: 6/10/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| 328:18 | 329:15 | | | | | | | |
| 330:14 | 330:18 | | | | | | | |
| 330:22 | 330:25 | | | | | | | |
| 331:06 | 331:21 | | 331:23 | 332:17 | 602, 701 | | | |
| 332:18 | 332:23 | asked and answered | | | | | | |
| 333:23 | 334:04 | 602 | | | | | | |
| 335:05 | 335:13 | | | | | | | |
| 335:19 | 336:15 | | | | | | | |
| 336:20 | 336:25 | 104a, 602 | | | | | | |
| 337:04 | 337:06 | 104a, 602 | | | | | | |
| 337:13 | 337:17 | 104a, 602 | | | | | | |
| 337:20 | 338:23 | 602 (337:20 - 337:21) | | | | | | |
| 338:25 | 339:14 | | | | | | | |
| 340:21 | 340:24 | | | | | | | |
| 341:04 | 341:15 | | | | | | | |
| 341:18 | 341:21 | 701 | | | | | | |
| 341:25 | 342:10 | 701 | | | | | | |
| 342:20 | 343:21 | 802 | | | | | | |
| 343:25 | 344:05 | 802 | | | | | | |
| 344:12 | 344:25 | | | | | | | |
| 345:09 | 347:07 | 802 | | | | | | |
| 347:13 | 347:19 | 802 | | | | | | |
| 348:06 | 348:16 | | | | | | | |
| 349:07 | 349:21 | | | | | | | |
| 353:03 | 354:05 | | | | | | | |
| | | | 358:25 | 359:09 | L, 402, 403, 602 | | | |
| | | | 359:13 | 360:07 | L, 402, 403, 602 | | | |
| | | | 360:17 | 360:19 | L, 402, 403, 602, CLC, 701 | | | |
| | | | 363:24 | 364:02 | L, 402, 403, 602, CLC, 701 | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Difei Yang**
**Date of Deposition: 6/10/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| | | | 364:09 | 364:10 | L, 402, 403, 602, CLC, 701 | | | |
| | | | 365:22 | 366:05 | L, 402, 403, 602, CLC, 701 | | | |
| | | | 366:10 | 366:20 | L, 402, 403, 602, CLC, 701 | | | |
| | | | 369:03 | 369:06 | L, 602, 402, 403 | | | |
| | | | 373:10 | 373:15 | L, 602, 402, 403 | | | |
| | | | 373:18 | 373:19 | L, 602, 402, 403 | | | |
| | | | 376:11 | 376:13 | L, 602, 701 | | | |
| | | | 376:17 | 376:22 | L, 602, 701 | | | |
| | | | 381:20 | 382:15 | L, 402, 403, 701 | | | |
| | | | 387:18 | 388:09 | L, 402, 403, 602, 701 | | | |
| | | | 388:14 | 389:04 | L, 402, 403, 602, 701 | | | |
| | | | 407:22 | 408:06 | L, 402, 403, 602, 701 | | | |
| | | | 408:10 | 408:16 | L, 402, 403, 602, 701 | | | |
| | | | 409:24 | 410:03 | L, 403, 602, 701 | | | |
| | | | 410:06 | 410:21 | L, 403, 602, 701 | 410:22 | 411:10 | 402 |
| | | | 413:17 | 414:03 | L, 402, 403, 602, 701 | | | |
| | | | 417:13 | 417:20 | L, 402, 403, 602, 701 | | | |
| | | | 417:23 | 418:16 | L, 402, 403, 602, 701 | | | |
| | | | 418:21 | 418:24 | L, 402, 403, 602, 701 | | | |
| | | | 419:14 | 420:06 | L, 402, 403, 602, 701 | | | |

**IN RE: Androgel Antitrust Litigation (No. II)**
**1:09-md-02084-TWT**
**Plaintiffs' Deposition Designations**
**Witness: Difei Yang**
**Date of Deposition: 6/10/2015**

| Pl. Affirmative Designations | | | Def. Counter Designations | | | Pl. Reply Designations | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Page:Line | Ending Page:Line | Def. Objections | Beginning Page:Line | Ending Page:Line | Pl. Objections | Beginning Page:Line | Ending Page:Line | Def. Objections |
| | | | 420:09 | 420:10 | L, 402, 403, 602, 701 | | | |
| | | | 422:06 | 423:10 | L, 402, 403, 602, 701 | | | |

## DEFENDANTS' OBJECTION ABBREVIATIONS

| Objection Code | Meaning |
|---|---|
| A | Argumentative |
| AA | Asked and answered |
| CC | Calls for a conclusion |
| CD | Compound |
| CO | Contrary to Court Order |
| CP | Composite; not a single document |
| CU | Cumulative |
| D | Duplicative of other exhibits |
| ILL | Illegible copy of exhibit |
| MIL | Subject of a pending motion *in limine* |
| MT | Misstates prior testimony |
| NP | Not produced during discovery |
| NR | Not responsive |
| O | Overbroad |
| UT | Untimely disclosure of exhibit |
| V | Vague and ambiguous |
| 36 | Contrary to FRCP 36 |
| 30b6 | Outside the scope of FRCP 30(b)(6) deposition topics for which the witness is designated |
| 103 | Assumes facts not in evidence |
| 104a | Foundation |
| 106 | Incomplete excerpt |
| 402 | Relevance |
| 403 | Unduly prejudicial |
| 408 | Privileged settlement communication |
| 501 | Privileged |
| 602 | Calls for speculation; speculative |
| 611b | Outside the scope of direct examination |
| 611c | Leading |
| 701 | Improper opinion by lay witness |
| 702 | Improper opinion by expert |

**ABBOTT'S OBJECTION ABBREVIATIONS**

| Objection Code | Meaning |
|:---:|:---|
| 802 | Hearsay |
| 901 | Authenticity |
| 1002 | Best evidence |
| 1006 | Improper summary |

IN RE ANDROGEL ANTITRUST LITIGATION (II)
1:09-MD-2084-TWT
**PLAINTIFFS' OBJECTION CODES (10/18/2019)**

| | |
|---|---|
| 106 | Incomplete Excerpt |
| 402 | Irrelevant |
| 403 | Prejudicial/Confusing |
| 501 | Privileged |
| 602 | Speculation, Foundation |
| 701 | Improper Opinion By Lay Witness |
| 702 | Improper Opinion By Expert |
| 703 | Not Reasonably Relied Upon By Experts |
| 901 | Authenticity |
| 1002 | Original Document Rule |
| 1006 | Improper Summary |
| 30b6 | Outside Scope Of 30(b)(6) |
| AA | Asked And Answered |
| AC | Attorney Colloquy |
| AF | Assumes Facts |
| ARG | Argumentative |
| BS | Beyond The Scope Of Direct |
| CLC | Calls For Legal Conclusion |
| CP | Compound |
| CUM | Cumulative |
| DAUB | Subject To Pending Daubert |
| DUP | Duplicative |
| HS | Hearsay |
| HYPO | Improper/Incomplete Hypothetical |
| ILL | Illegible Copy Of Exhibit |
| IMP | Improper Designation |
| INC | Incomplete Exhibit Or Designation |
| L | Leading |
| LA | Legal Argument |
| MIL | Subject Of Motion In Limine |
| MIS | Misleading Question |
| MPT | Misstates Prior Testimony |
| NARR | Question Calls For A Narrative |
| NR | Non-Responsive |
| O | Overly Broad Question |
| PK | Witness Lacks Personal Knowledge |
| UT | Untimely Disclosure |
| VAG | Vague And Ambiguous |