*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Amato, Lynne | 8/26/2015 | 7 | 7 | 7 | 10 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 7 | 15 | 7 | 17 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 17 | 19 | 18 | 8 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 24 | 8 | 24 | 12 | 402 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 40 | 5 | 40 | 16 | 402 | 38 | 3 | 39 | 25 | | | | | | |
| Amato, Lynne | 8/26/2015 | 40 | 22 | 40 | 25 | 402 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 41 | 14 | 41 | 18 | 402 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 41 | 24 | 42 | 1 | 402 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 42 | 11 | 42 | 16 | 402 | 42 | 21 | 43 | 13 | | | | | | |
| Amato, Lynne | 8/26/2015 | 44 | 3 | 44 | 17 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 47 | 2 | 48 | 10 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 49 | 18 | 49 | 23 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 52 | 17 | 53 | 4 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 55 | 10 | 55 | 18 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 91 | 19 | 93 | 1 | HS (92:13-93:1) | 93 | 2 | 93 | 13 | | | | | | |
| Amato, Lynne | 8/26/2015 | 93 | 20 | 93 | 24 | 402, 403, 602 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 94 | 2 | 94 | 5 | 402, 403, 602 | 94 | 6 | 94 | 7 | | | | | | |
| | | | | | | | 94 | 19 | 95 | 3 | | | | | | |
| | | | | | | | 95 | 14 | 96 | 21 | | | | | | |
| Amato, Lynne | 8/26/2015 | 97 | 25 | 98 | 6 | 402 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 119 | 24 | 120 | 4 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 120 | 6 | 120 | 18 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 128 | 6 | 128 | 8 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 128 | 17 | 129 | 1 | 402, 602 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 171 | 1 | 172 | 4 | L | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 172 | 6 | 172 | 8 | L | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 172 | 11 | 172 | 18 | L | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 172 | 19 | 172 | 21 | VAG, 602, 701 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 172 | 24 | 172 | 25 | 602, 701 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 173 | 4 | 173 | 20 | 602, 701, HYPO, AF | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 173 | 23 | 175 | 14 | 602, 701, HYPO, L (175:2-14) | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 180 | 17 | 181 | 8 | L, HS | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 181 | 10 | 181 | 15 | L, VAG, 402, BS | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 181 | 21 | 181 | 25 | L, BS, 402 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 182 | 2 | 182 | 3 | 602, BS | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Amato, Lynne | 8/26/2015 | 182 | 8 | 183 | 7 | BS, 602 (182:8-11), HS (183:4-7) | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 183 | 12 | 183 | 16 | HS (183:12-13), L, BS | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 183 | 19 | 184 | 1 | L, BS | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 184 | 5 | 184 | 6 | L, BS | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 184 | 9 | 184 | 15 | L, BS | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 184 | 21 | 185 | 7 | L, BS | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 185 | 9 | 185 | 13 | L, BS, AF | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 185 | 16 | 185 | 24 | L, BS, HS | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 186 | 3 | 186 | 5 | L, BS, HS | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 186 | 8 | 186 | 8 | L, BS, HS | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 188 | 3 | 188 | 4 | | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 188 | 8 | 188 | 20 | BS, 402, 403 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 188 | 24 | 189 | 15 | BS, 402, 403 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 189 | 16 | 189 | 20 | BS, 402, 403 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 189 | 23 | 190 | 24 | 602 | 193 | 5 | 193 | 22 | | | | | | |
| Amato, Lynne | 8/26/2015 | 191 | 1 | 191 | 1 | 602 | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 191 | 3 | 191 | 8 | 602, VAG | | | | | | | | | | |
| Amato, Lynne | 8/26/2015 | 191 | 10 | 191 | 12 | 602 | 194 | 7 | 194 | 9 | Argumentative; Asked and answered; Vague and ambiguous | | | | | |
| | | | | | | | 194 | 12 | 194 | 18 | Argumentative; Asked and answered; Vague and ambiguous | | | | | |
| Amato, Lynne | 1/18/2008 | 5 | 4 | 5 | 6 | HS | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 5 | 14 | 5 | 15 | HS | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 7 | 13 | 7 | 23 | HS | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 17 | 9 | 17 | 13 | HS, 402 | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 20 | 15 | 20 | 24 | HS, 402 | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 21 | 9 | 21 | 11 | HS, CUM | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 21 | 16 | 21 | 20 | HS, 402 | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 46 | 6 | 46 | 16 | HS, CUM | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 46 | 19 | 46 | 25 | HS | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 47 | 5 | 47 | 13 | HS, CUM | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 47 | 17 | 48 | 8 | HS, CUM | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 55 | 25 | 56 | 10 | HS, CUM | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 56 | 22 | 57 | 4 | HS, 602 | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 57 | 10 | 57 | 20 | HS | 57 | 23 | 58 | 3 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Amato, Lynne | 1/18/2008 | 66 | 20 | 67 | 13 | HS, 602 (66:25-67:13) | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 70 | 4 | 72 | 12 | HS, 602 | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 84 | 1 | 84 | 16 | HS, 602, 701 | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 85 | 5 | 85 | 13 | HS, CUM, 602 | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 87 | 1 | 87 | 4 | HS, 402, VAG | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 87 | 11 | 87 | 16 | HS, 602 | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 91 | 25 | 92 | 16 | HS, 602 | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 114 | 3 | 114 | 9 | HS, 602, 402 | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 150 | 7 | 150 | 16 | HS, 402 | | | | | | | | | | |
| Amato, Lynne | 1/18/2008 | 159 | 17 | 160 | 15 | HS, 402, 701, VAG | 160 | 16 | 161 | 5 | Vague and ambiguous (160:16-160:20); 104a (160:16-161:5); 602 (160:16-161:5) | | | | | |

IN RE: ANDROGEL ANTITRUST LITIGATION (No. II), Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Amyot, Vincent | 4/29/2015 | 6 | 19 | 6 | 22 | | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 6 | 25 | 7 | 1 | | | | | | | | | | | |
| Amyot, Vincent | 4/29/2019 | 34 | 9 | 35 | 13 | | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 40 | 23 | 40 | 25 | 701, PK | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 41 | 24 | 42 | 4 | 701, PK, INC | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 48 | 23 | 48 | 25 | 701, PK, 602 | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 49 | 3 | 49 | 4 | 701, PK, 602 | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 53 | 7 | 53 | 25 | 701, PK, 602 | 54 | 1 | 54 | 8 | Vague and ambiguous; 104a | | | | | |
| | | | | | | | 54 | 12 | 55 | 2 | | | | | | |
| Amyot, Vincent | 4/29/2015 | 174 | 1 | 174 | 9 | 402 | 182 | 22 | 182 | 23 | | | | | | |
| | | | | | | | 183 | 9 | 183 | 17 | 106 | | | | | |
| | | | | | | | 185 | 9 | 186 | 4 | | | | | | |
| | | | | | | | 187 | 17 | 187 | 25 | | | | | | |
| | | | | | | | 189 | 4 | 190 | 2 | 104a; 602 | | | | | |
| | | | | | | | 193 | 19 | 194 | 5 | 104a; 602; Vague and ambiguous (193:19-20) | | | | | |
| Amyot, Vincent | 4/29/2015 | 174 | 11 | 174 | 16 | 402 | | | | | | 175 | 4 | 175 | 18 | BS |
| Amyot, Vincent | 4/29/2015 | 179 | 8 | 179 | 15 | 701, PK, 602 | 177 | 12 | 179 | 7 | | | | | | |
| Amyot, Vincent | 4/29/2015 | 179 | 19 | 180 | 2 | 701, PK, 602 | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 181 | 17 | 181 | 19 | 602, HS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 181 | 22 | 182 | 3 | 602, HS | | | | | | | | | | |
| | | | | | | | | | | | 106 | 183 | 18 | 183 | 19 | VAG, 701, 602, 402 |
| | | | | | | | | | | | 106 | 183 | 24 | 185 | 5 | VAG, 701, 602, 402 |
| | | | | | | | | | | | 106 | 187 | 1 | 187 | 8 | 402, 602, 701 |
| | | | | | | | | | | | | 191 | 19 | 192 | 17 | 701, 402, 602, HS |
| | | | | | | | | | | | | 195 | 1 | 195 | 12 | 701, 602, 402 |

IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Amyot, Vincent | 4/29/2015 | 200 | 15 | 200 | 17 | 701, 602 | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 200 | 20 | 201 | 14 | 701, 602 | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 262 | 15 | 263 | 12 | | 263 | 13 | 263 | 23 | 402 | | | | | |
| Amyot, Vincent | 4/29/2015 | 263 | 24 | 264 | 4 | INC | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 264 | 9 | 265 | 4 | | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 288 | 22 | 289 | 5 | L | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 291 | 4 | 291 | 16 | L, 602, BS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 291 | 18 | 292 | 25 | L, 602, 701, VAG, BS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 293 | 4 | 293 | 11 | L, 602, VAG, BS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 293 | 14 | 293 | 21 | L, 602, VAG, BS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 294 | 24 | 295 | 17 | L, 602, PK, 701 | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 298 | 18 | 298 | 25 | PK, 602, L | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 299 | 24 | 301 | 1 | PK, 602, L, BS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 301 | 4 | 301 | 9 | 701, INC, BS | 301 | 10 | 301 | 14 | | | | | | |
| Amyot, Vincent | 4/29/2015 | 301 | 15 | 301 | 24 | 701, INC, PK, 602, BS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 302 | 3 | 302 | 12 | PK, 602 | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 303 | 18 | 306 | 22 | 701, PK, 602, L, 402, BS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 307 | 6 | 308 | 2 | 701, 602, PK. L | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 309 | 4 | 309 | 6 | HS, PK, 602, 402, 701, BS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 309 | 9 | 310 | 4 | HS, PK, 602, 402, 701, BS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 311 | 10 | 311 | 13 | L, BS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 311 | 16 | 311 | 25 | L, BS | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 315 | 4 | 315 | 6 | 402 | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 315 | 10 | 315 | 12 | L, 402 | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 315 | 15 | 315 | 15 | L, 402 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II), Case No. 01:09-MD-2084-TWT (N.D. Ga.)*

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Amyot, Vincent | 4/29/2015 | 315 | 17 | 316 | 5 | L, INC, 402 | | | | | | | | | | |
| | | | | | | | | | | | 106 | 316 | 6 | 316 | 21 | 602, 402 |
| | | | | | | | | | | | 106 | 317 | 2 | 317 | 4 | |
| | | | | | | | | | | | 106 | 317 | 20 | 317 | 24 | |
| Amyot, Vincent | 4/29/2015 | 321 | 12 | 324 | 15 | L, 602, 402, 701 | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 324 | 18 | 324 | 22 | L, 602, 402, 701 | | | | | | | | | | |
| Amyot, Vincent | 4/29/2015 | 324 | 24 | 325 | 4 | L, 602, 402, 701 | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 6 | 4 | 6 | 6 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 7 | 1 | 8 | 14 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 9 | 3 | 9 | 6 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 9 | 21 | 9 | 23 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 15 | 18 | 15 | 24 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 16 | 24 | 17 | 8 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 17 | 15 | 17 | 19 | HS | 24 | 16 | 26 | 5 | Vague and ambiguous (24:16-17, 24:25, 25:6-7); 106 | | | | | |
| Amyot, Vincent | 5/2/2008 | 18 | 13 | 18 | 22 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 19 | 6 | 19 | 18 | HS | | | | | | | | | | |
| | | | | | | | | | | | 106 | 26 | 6 | 26 | 20 | 402 |
| | | | | | | | | | | | | 26 | 17 | 27 | 2 | 402 |
| Amyot, Vincent | 5/2/2008 | 38 | 8 | 38 | 23 | PK, 602, HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 39 | 3 | 40 | 6 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 40 | 16 | 41 | 1 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 42 | 1 | 42 | 4 | HS | 42 | 5 | 42 | 15 | | | | | | |
| Amyot, Vincent | 5/2/2008 | 42 | 16 | 42 | 22 | HS | 42 | 23 | 42 | 24 | | | | | | |
| Amyot, Vincent | 5/2/2008 | 42 | 25 | 43 | 3 | PK, 602, HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 43 | 15 | 43 | 17 | PK, 602, HS | 47 | 16 | 48 | 7 | | | | | | |
| | | | | | | HS | 51 | 14 | 51 | 19 | | 51 | 20 | 52 | 1 | BS, 402, 602, 701 |
| Amyot, Vincent | 5/2/2008 | 43 | 21 | 44 | 1 | HS, PK | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 44 | 4 | 44 | 7 | PK, HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 44 | 17 | 44 | 19 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 45 | 2 | 45 | 4 | HS | | | | | | | | | | |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Amyot, Vincent | 5/2/2008 | 48 | 10 | 50 | 1 | 701, PK, 602, HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 50 | 12 | 51 | 10 | 701, PK, 602,HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 57 | 3 | 57 | 5 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 57 | 16 | 57 | 18 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 57 | 24 | 58 | 14 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 58 | 24 | 59 | 2 | HS | 59 | 4 | 59 | 5 | | | | | | |
| | | | | | | | 59 | 22 | 59 | 24 | | 59 | 25 | 60 | 1 | |
| Amyot, Vincent | 5/2/2008 | 59 | 11 | 59 | 14 | 701, PK, HS | 59 | 8 | 59 | 10 | 602 | | | | | |
| | | | | | | | | | | | | 60 | 8 | 60 | 11 | L, 602, 701, AF |
| Amyot, Vincent | 5/2/2008 | 87 | 4 | 88 | 23 | 701, 602, PK, HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 94 | 22 | 95 | 21 | PK, 402, HS | 96 | 25 | 97 | 23 | 106 (97:21-23); 104a (97:16-21) | 97 | 24 | 98 | 9 | 602, 701, 402 |
| | | | | | | | 98 | 25 | 99 | 19 | 104a | 99 | 20 | 100 | 8 | 602, 701, 402 |
| | | | | | | | 100 | 9 | 100 | 24 | 104a | 100 | 25 | 101 | 5 | 602, 701, 402 |
| | | | | | | | 169 | 25 | 170 | 7 | | 170 | 11 | 170 | 19 | |
| | | | | | | | 186 | 25 | 187 | 14 | | 187 | 15 | 188 | 12 | 602, 701, PK |
| Amyot, Vincent | 5/2/2008 | 119 | 9 | 120 | 16 | HS, PK | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 120 | 22 | 121 | 1 | HS, PK | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 123 | 21 | 123 | 24 | HS | 123 | 25 | 124 | 6 | Vague and ambiguous | 124 | 7 | 124 | 13 | |
| Amyot, Vincent | 5/2/2008 | 124 | 19 | 125 | 11 | 602, HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 125 | 25 | 126 | 2 | HS | | | | | | | | | | |
| Amyot, Vincent | 5/2/2008 | 133 | 8 | 133 | 15 | 701, PK, HS | | | | | | | | | | |
| | | | | | | | | | | | 106 | 170 | 11 | 170 | 19 | |
| | | | | | | | | | | | 106 | 188 | 2 | 188 | 6 | 702, 602 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Anspach, Jean-Louis | 5/6/2008 | 6 | 3 | 6 | 6 | HS | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 6 | 9 | 6 | 11 | HS | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 8 | 14 | 8 | 23 | HS | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 51 | 13 | 52 | 13 | HS, 402, 403, AF, 602 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 53 | 15 | 53 | 19 | HS, 402, 403, AF, 602 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 54 | 12 | 55 | 8 | HS, 402, 403, AF, 602 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 85 | 4 | 85 | 7 | HS | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 85 | 21 | 88 | 8 | HS, 402, 403, AF, 602 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 88 | 14 | 88 | 19 | HS, AF, 402, 403, SPEC, 602 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 90 | 23 | 91 | 1 | HS, AF, 1002 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 91 | 9 | 92 | 8 | HS, AF,Best evidence rule | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 93 | 4 | 94 | 6 | HS, 402, 403, AF, 602 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 100 | 23 | 101 | 18 | HS, 602, AF, 402, 403 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 133 | 14 | 133 | 21 | HS | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 138 | 3 | 138 | 8 | HS, 1002, Priv | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 138 | 11 | 139 | 2 | HS, 1002,Priv | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 166 | 15 | 167 | 18 | HS, 1002, 601 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 174 | 13 | 176 | 3 | HS, 402, 403, 602 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 178 | 21 | 179 | 6 | HS, 402, 403 602, AF | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 179 | 20 | 180 | 1 | HS, 402, 403, AF, 602 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 182 | 24 | 183 | 7 | HS, 402, 403, AF, 602 | | | | | | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 184 | 14 | 185 | 10 | HS, 402, 403, 602, 701, | 185 | 11 | 185 | 17 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 187 | 1 | 187 | 3 | 104a | | | | | |
| Anspach, Jean-Louis | 5/6/2008 | 187 | 4 | 187 | 14 | HS, 602, 701 | 188 | 1 | 188 | 9 | | | | | | |

IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Blum, Leonard | 12/11/2015 | 10 | 19 | 10 | 21 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 11 | 13 | 11 | 14 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 17 | 22 | 18 | 2 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 18 | 20 | 19 | 10 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 22 | 17 | 22 | 18 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 22 | 20 | 24 | 14 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 38 | 5 | 38 | 6 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 38 | 8 | 38 | 8 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 48 | 18 | 48 | 19 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 48 | 22 | 49 | 3 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 56 | 24 | 57 | 5 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 58 | 19 | 58 | 25 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 59 | 3 | 59 | 6 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 59 | 8 | 60 | 15 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 60 | 17 | 60 | 17 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 60 | 19 | 60 | 23 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 63 | 16 | 64 | 11 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 70 | 17 | 71 | 5 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 79 | 21 | 80 | 6 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 100 | 3 | 100 | 4 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 100 | 6 | 100 | 14 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 107 | 13 | 107 | 18 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 138 | 13 | 138 | 14 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 138 | 16 | 138 | 18 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 163 | 24 | 164 | 10 | INC | 164 | 18 | 164 | 24 | 106 | | | | | |
| Blum, Leonard | 12/11/2015 | 164 | 13 | 164 | 16 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 165 | 7 | 165 | 22 | INC | 165 | 23 | 166 | 4 | | | | | | |
| Blum, Leonard | 12/11/2015 | 166 | 5 | 166 | 22 | AA, MIS, MPT | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 166 | 25 | 167 | 2 | MIS, MPT | 167 | 9 | 167 | 13 | | | | | | |
| Blum, Leonard | 12/11/2015 | 167 | 15 | 167 | 19 | MIS, AA, MPT | 167 | 22 | 168 | 2 | | | | | | |
| Blum, Leonard | 12/11/2015 | 168 | 3 | 168 | 8 | 403,AA | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 168 | 10 | 168 | 10 | 403,AA | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 169 | 1 | 169 | 8 | HS, AA, MIS, MPI | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 169 | 10 | 169 | 11 | MPI, MPT. AA | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 170 | 9 | 170 | 17 | INC | 170 | 18 | 171 | 7 | | | | | | |
| Blum, Leonard | 12/11/2015 | 171 | 24 | 172 | 5 | 402, 602, 701 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 172 | 8 | 172 | 17 | 602, 701 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 176 | 9 | 177 | 23 | | | | | | | | | | | |

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Blum, Leonard | 12/11/2015 | 177 | 25 | 178 | 12 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 178 | 15 | 178 | 18 | 403,602,HYPO | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 178 | 21 | 179 | 5 | 403,602,Hypo | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 179 | 15 | 180 | 18 | MIS, 602, 701 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 180 | 20 | 180 | 20 | 602, 701, MIS | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 180 | 22 | 181 | 14 | MIS, AA, 602, 701 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 181 | 16 | 182 | 6 | 403, 602, 701 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 182 | 8 | 182 | 12 | 403, 602, 701 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 182 | 15 | 182 | 20 | 403, 602, 701 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 191 | 11 | 194 | 18 | HS, 602, 701 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 196 | 23 | 197 | 21 | AA | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 197 | 23 | 198 | 13 | 602 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 201 | 24 | 202 | 1 | L, MIS, MPT, 602 | 200 | 8 | 201 | 23 | | | | | | |
| Blum, Leonard | 12/11/2015 | 202 | 4 | 202 | 4 | MIS, 701 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 202 | 6 | 202 | 14 | MIS, 602, 701 | 202 | 15 | 202 | 24 | | | | | | |
| Blum, Leonard | 12/11/2015 | 205 | 15 | 205 | 17 | 701 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 205 | 19 | 205 | 25 | 701 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 207 | 7 | 207 | 11 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 209 | 3 | 210 | 2 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 210 | 8 | 210 | 14 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 210 | 17 | 210 | 18 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 210 | 20 | 210 | 23 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 211 | 10 | 211 | 12 | AA | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 211 | 14 | 211 | 14 | AA | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 211 | 16 | 211 | 17 | AA | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 211 | 21 | 211 | 21 | AA | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 213 | 1 | 213 | 12 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 213 | 16 | 213 | 18 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 213 | 20 | 213 | 23 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 213 | 25 | 214 | 4 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 214 | 6 | 214 | 9 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 214 | 18 | 214 | 22 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)
**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Blum, Leonard | 12/11/2015 | 215 | 14 | 215 | 16 | 602 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 215 | 18 | 215 | 18 | 602 | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 216 | 22 | 216 | 24 | Leading, AA, MPT | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 217 | 1 | 217 | 1 | AA, MIS | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 221 | 8 | 221 | 13 | | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 221 | 17 | 221 | 24 | AA, MPT | | | | | | | | | | |
| Blum, Leonard | 12/11/2015 | 222 | 1 | 222 | 9 | AA, MPT | | | | | | | | | | |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Bua, Jay | 8/23/2011 | 9 | 20 | 10 | 3 | | | | | | | | | | | |
| Bua, Jay | 8/23/2011 | 16 | 6 | 16 | 12 | | | | | | | | | | | |
| Bua, Jay | 8/23/2011 | 16 | 17 | 16 | 18 | | | | | | | | | | | |
| Bua, Jay | 8/23/2011 | 17 | 7 | 17 | 10 | | | | | | | | | | | |
| Bua, Jay | 8/23/2011 | 60 | 12 | 61 | 6 | | | | | | | | | | | |
| Bua, Jay | 8/23/2011 | 169 | 17 | 172 | 11 | | | | | | | | | | | |
| Bua, Jay | 8/23/2011 | 172 | 21 | 174 | 1 | L, VAG, HS, 602, PK, O, NARR | | | | | | | | | | |
| Bua, Jay | 8/23/2011 | 174 | 3 | 174 | 6 | L, VAG, HS, 602, PK, O, NARR | | | | | | | | | | |
| Bua, Jay | 8/23/2011 | 174 | 19 | 175 | 21 | VAG, 602, PK, O, NARR | | | | | | | | | | |
| Bua, Jay | 8/23/2011 | 176 | 1 | 176 | 17 | L, VAG, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 12 | 10 | 12 | 12 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 12 | 20 | 12 | 23 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 17 | 22 | 17 | 22 | INC | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 18 | 3 | 18 | 7 | INC | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 23 | 12 | 23 | 14 | L | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 24 | 13 | 24 | 15 | L | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 34 | 5 | 34 | 10 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 34 | 18 | 34 | 24 | L, VAG | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 34 | 25 | 35 | 1 | L, VAG | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 42 | 14 | 42 | 15 | L, VAG | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 42 | 18 | 42 | 18 | L, VAG | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 42 | 20 | 42 | 25 | L, VAG | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 48 | 7 | 48 | 9 | H, VAG, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 48 | 13 | 48 | 14 | H, VAG, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 73 | 6 | 73 | 12 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 103 | 14 | 103 | 16 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 105 | 3 | 105 | 6 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 105 | 22 | 105 | 24 | INC | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 112 | 25 | 115 | 12 | H, VAG, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 130 | 24 | 131 | 2 | L, H | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 132 | 9 | 132 | 22 | L, H, VAG, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 133 | 7 | 133 | 9 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 133 | 11 | 133 | 14 | AC | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 133 | 19 | 133 | 23 | AC | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 134 | 4 | 134 | 9 | 602 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Bua, Jay | 4/20/2016 | 134 | 12 | 134 | 14 | INC | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 134 | 16 | 135 | 4 | INC, L | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 135 | 9 | 135 | 19 | H, VAG, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 135 | 21 | 135 | 23 | H, VAG, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 135 | 25 | 136 | 21 | L, H, VAG, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 137 | 2 | 137 | 6 | 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 141 | 13 | 141 | 20 | 602, PK, O, NARR | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 144 | 1 | 144 | 13 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 144 | 16 | 145 | 1 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 145 | 4 | 147 | 4 | 502, PK, O, NARR | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 156 | 16 | 156 | 19 | 701, 403, 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 156 | 24 | 157 | 5 | 701, 403, 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 157 | 7 | 157 | 18 | 701, 403, 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 158 | 2 | 158 | 12 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 160 | 6 | 160 | 9 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 160 | 20 | 161 | 15 | 701, 403, 602, O, NARR | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 162 | 3 | 165 | 14 | 602, O, NARR | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 165 | 20 | 167 | 14 | L, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 167 | 20 | 168 | 13 | 402, 602, O, NARR | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 168 | 16 | 168 | 18 | L, VAG, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 169 | 6 | 170 | 21 | L, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 171 | 1 | 171 | 14 | L, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 172 | 12 | 172 | 12 | 402, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 172 | 15 | 172 | 17 | 402, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 172 | 22 | 174 | 9 | HS, L, 402, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 175 | 13 | 175 | 22 | L, 402, 602, INC | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 175 | 23 | 175 | 24 | INC | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 176 | 1 | 177 | 18 | L, 402, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 177 | 20 | 177 | 24 | L, 402, 602 | | | | | | | | | | |

DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Bua, Jay | 4/20/2016 | 178 | 1 | 179 | 21 | 402, 602, O, NARR | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 180 | 2 | 182 | 17 | L, 402, 602, PK, O, NARR | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 183 | 9 | 186 | 14 | L, 402, 602, PK, 702 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 186 | 25 | 187 | 25 | L, 402, 602, 702 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 188 | 2 | 188 | 7 | L, 602, INC | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 188 | 14 | 188 | 19 | L, 402, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 188 | 25 | 189 | 10 | 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 189 | 13 | 190 | 9 | 402, 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 190 | 12 | 190 | 14 | 402 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 190 | 16 | 191 | 25 | 402, 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 192 | 6 | 195 | 7 | L, HS, 402, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 195 | 9 | 195 | 18 | L, 402, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 196 | 5 | 196 | 6 | L, 402, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 196 | 8 | 196 | 9 | L, 402, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 196 | 11 | 196 | 11 | L, 402, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 196 | 13 | 197 | 20 | L, 602 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 199 | 10 | 199 | 15 | H, 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 199 | 17 | 199 | 22 | AC | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 199 | 24 | 200 | 9 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 201 | 4 | 204 | 20 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 207 | 6 | 207 | 15 | HS, L, 403, 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 214 | 16 | 214 | 21 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 214 | 23 | 216 | 9 | HS, L, 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 216 | 14 | 216 | 16 | 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 218 | 6 | 218 | 18 | HS, L, 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 222 | 4 | 222 | 15 | 602, PK | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 224 | 24 | 225 | 8 | L, 602, 701, 403 | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 227 | 12 | 227 | 14 | | | | | | | | | | | |
| Bua, Jay | 4/20/2016 | 227 | 16 | 227 | 20 | 901, 602 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II)*,  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Buchen, David | 5/5/2015 | 6 | 15 | 6 | 21 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 5 | 3 | 5 | 11 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 8 | 21 | 9 | 7 | HS, L | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 9 | 13 | 9 | 16 | HS, 402 | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 10 | 1 | 10 | 8 | HS, 402, NARR, INC | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 10 | 9 | 11 | 7 | HS, 402, NARR, | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 18 | 11 | 18 | 19 | HS, 602 | 18 | 20 | 19 | 4 | | | | | | |
| Buchen, David | 5/5/2015 | 23 | 11 | 25 | 3 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 25 | 4 | 25 | 21 | HS, 25:18-21 (602) | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 26 | 3 | 26 | 6 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 26 | 18 | 26 | 21 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 27 | 2 | 27 | 3 | HS, VAG, 602, PK, NARR | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 27 | 6 | 27 | 11 | HS, VAG, 602, PK, NARR | 26 | 22 | 27 | 1 | | | | | | |
| Buchen, David | 5/5/2015 | 27 | 13 | 27 | 14 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 27 | 16 | 27 | 17 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 27 | 19 | 28 | 6 | HS, VAG, 602, PK, NARR | | | | | | | | | | |
| | | | | | | HS, 28:2-6 (VAG, 602, PK, O, NARR) | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 41 | 20 | 42 | 19 | HS, 402, NARR | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 43 | 4 | 43 | 5 | HS, VAG, 602, O, NARR, AF, 403 | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 43 | 9 | 43 | 21 | HS, VAG, 602, O, NARR, AF, 403 | 45 | 17 | 46 | 5 | 403; 501 | | | | | |
| | | | | | | HS | 54 | 15 | 54 | 20 | | | | | | |
| Buchen, David | 5/5/2015 | 53 | 5 | 53 | 22 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 54 | 15 | 54 | 16 | HS, PRIV, VAG, 602, O, NARR, 403 | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 54 | 21 | 55 | 8 | HS, 54:21-55:2 (PRIV, VAG, 602, O, NARR, 403) | 45 | 17 | 46 | 5 | 403; 501 | | | | | |
| | | | | | | | 54 | 17 | 54 | 20 | | | | | | |
| | | | | | | | 55 | 9 | 55 | 11 | 403 | | | | | |
| Buchen, David | 5/5/2015 | 55 | 12 | 55 | 18 | HS, L, 402 | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 62 | 18 | 64 | 10 | HS, INC, VAG, 602 | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 64 | 16 | 64 | 22 | HS | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections | Page Start | Line Start | Page End | Line End | Defendants' Objections | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buchen, David | 5/5/2015 | 64 | 23 | 65 | 3 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 66 | 1 | 66 | 6 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 66 | 7 | 66 | 24 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 67 | 4 | 67 | 13 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 67 | 21 | 67 | 25 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 69 | 17 | 70 | 23 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 72 | 10 | 72 | 18 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 73 | 1 | 73 | 5 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 73 | 18 | 74 | 5 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 97 | 13 | 97 | 22 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 97 | 23 | 98 | 2 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 98 | 3 | 98 | 4 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 98 | 8 | 98 | 10 | HS, VAG, 602, O, NARR, AF, 403 | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 98 | 12 | 99 | 4 | HS, VAG, 602, PK, O, NARR, AF, 403 | 106 | 22 | 106 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 107 | 1 | 107 | 9 | Vague and ambiguous | | | | | |
| Buchen, David | 5/5/2015 | 99 | 5 | 99 | 14 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 99 | 15 | 100 | 1 | HS, VAG, 602, O, NARR, AF, 403 | 101 | 15 | 101 | 23 | Asked and answered; Vague and ambiguous; 403; 501 | | | | | |
| Buchen, David | 5/5/2015 | 100 | 6 | 100 | 15 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 100 | 16 | 101 | 14 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 101 | 15 | 101 | 16 | HS | 101 | 17 | 101 | 23 | | | | | | |
| | | | | | | | 102 | 13 | 104 | 23 | | | | | | |
| Buchen, David | 5/5/2015 | 101 | 24 | 102 | 12 | HS, PRIV, VAG, 602, O, NARR | 102 | 13 | 104 | 23 | Asked and answered; Vague and ambiguous; 403; 501 | | | | | |
| Buchen, David | 5/5/2015 | 106 | 22 | 106 | 24 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 107 | 1 | 107 | 9 | HS | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 143 | 5 | 143 | 14 | HS, L, VAG, 602, INC | 115 | 10 | 115 | 18 | | | | | | |
| | | | | | | | 115 | 24 | 117 | 4 | 501 | | | | | |
| | | | | | | | 117 | 7 | 118 | 13 | 403; 501 | | | | | |
| Buchen, David | 5/5/2015 | 143 | 15 | 143 | 19 | HS, L, VAG, 602 | 106 | 22 | 106 | 24 | | | | | | |
| | | | | | | | 107 | 1 | 107 | 9 | | | | | | |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Buchen, David | 5/5/2015 | 143 | 20 | 144 | 3 | HS, VAG, 602, 403 | 116 | 24 | 118 | 13 | | | | | | |
| Buchen, David | 5/5/2015 | 144 | 11 | 144 | 17 | HS, VAG, 602, 403 | 116 | 24 | 118 | 13 | | | | | | |
| Buchen, David | 5/5/2015 | 167 | 14 | 167 | 24 | HS, 602, PK | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 175 | 16 | 176 | 15 | HS, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 178 | 17 | 179 | 21 | HS, L, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 180 | 2 | 180 | 6 | HS, L, 602, PK | | | | | | | | | | |
| Buchen, David | 5/5/2015 | 190 | 21 | 191 | 12 | HS, L, VAG, 602, PK, NARR, INC | 191 | 13 | 191 | 17 | | | | | | |
| | | | | | | | 192 | 14 | 192 | 23 | | | | | | |
| Buchen, David | 7/8/2011 | 5 | 13 | 5 | 16 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 9 | 4 | 9 | 15 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 12 | 12 | 12 | 25 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 14 | 6 | 14 | 14 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 17 | 16 | 17 | 25 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 20 | 13 | 20 | 14 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 28 | 14 | 28 | 21 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 29 | 22 | 30 | 4 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 73 | 2 | 74 | 11 | HS, L, VAG, 602, INC | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 76 | 15 | 77 | 4 | HS, L, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 80 | 23 | 81 | 6 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 81 | 20 | 82 | 5 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 82 | 11 | 82 | 24 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 98 | 9 | 98 | 15 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 98 | 17 | 98 | 25 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 102 | 19 | 103 | 8 | HS | | | | | | | | | | |
| Buchen, David | 7/8/2011 | 115 | 6 | 115 | 22 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 7 | 4 | 7 | 6 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 7 | 9 | 7 | 14 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 9 | 1 | 9 | 5 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 16 | 19 | 17 | 9 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 19 | 10 | 19 | 20 | HS, 402 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 26 | 5 | 26 | 7 | HS, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 27 | 1 | 27 | 3 | HS, 602 | 27 | 4 | 27 | 5 | | | | | | |
| Buchen, David | 3/21/2008 | 27 | 6 | 27 | 7 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 28 | 8 | 28 | 11 | HS, VAG, 602, PK, INC | | | | | | | | | | |

IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),  Case No. 01:09-MD-2084-TWT (N.D. Ga.)
DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Buchen, David | 3/21/2008 | 28 | 12 | 28 | 22 | VAG, HS, 602, PK, INC | 28 | 23 | 28 | 25 | 403 | | | | | |
| Buchen, David | 3/21/2008 | 30 | 6 | 30 | 14 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 30 | 15 | 31 | 1 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 31 | 7 | 31 | 21 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 32 | 14 | 32 | 15 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 39 | 15 | 39 | 20 | HS, L, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 40 | 8 | 40 | 19 | HS, L, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 40 | 20 | 40 | 23 | HS, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 41 | 8 | 41 | 15 | HS, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 42 | 24 | 43 | 2 | HS, L, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 50 | 16 | 50 | 20 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 54 | 21 | 55 | 3 | HS, VAG, 602, PK | 55 | 4 | 55 | 6 | | | | | | |
| Buchen, David | 3/21/2008 | 89 | 16 | 89 | 19 | HS, AC | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 91 | 1 | 91 | 3 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 91 | 12 | 91 | 16 | HS, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 97 | 17 | 98 | 22 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 100 | 13 | 100 | 23 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 100 | 24 | 101 | 6 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 101 | 7 | 102 | 19 | HS, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 102 | 20 | 102 | 25 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 105 | 9 | 105 | 19 | HS, 402 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 111 | 6 | 111 | 23 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 112 | 11 | 112 | 12 | HS | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 112 | 17 | 112 | 19 | HS | 112 | 13 | 112 | 16 | 403 | | | | | |
| Buchen, David | 3/21/2008 | 112 | 25 | 113 | 1 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 113 | 5 | 114 | 11 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 114 | 23 | 115 | 4 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 115 | 5 | 115 | 18 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 115 | 19 | 115 | 22 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 115 | 23 | 116 | 20 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 119 | 16 | 120 | 12 | HS, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 122 | 17 | 123 | 1 | HS, L, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 148 | 7 | 148 | 25 | HS, VAG, 602, PK | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Buchen, David | 3/21/2008 | 149 | 1 | 149 | 17 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 149 | 18 | 149 | 23 | HS, VAG, 602, O, NARR | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 149 | 24 | 152 | 3 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 150 | 23 | 151 | 10 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 151 | 19 | 152 | 3 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 152 | 4 | 152 | 11 | DUP, HS, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 152 | 4 | 153 | 1 | HS, VAG, 602, PK | 153 | 4 | 153 | 7 | 602 | | | | | |
| Buchen, David | 3/21/2008 | 155 | 13 | 155 | 21 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 156 | 10 | 156 | 18 | HS, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 156 | 19 | 157 | 6 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 157 | 7 | 158 | 1 | HS, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 158 | 20 | 159 | 9 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 159 | 15 | 160 | 1 | HS, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 161 | 8 | 161 | 17 | HS, L, CUM, VAG | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 161 | 18 | 162 | 6 | HS, L, CUM, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 162 | 21 | 163 | 9 | HS, L, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 163 | 10 | 163 | 15 | HS, L, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 163 | 22 | 163 | 25 | HS, VAG | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 165 | 1 | 165 | 4 | HS, VAG | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 165 | 5 | 166 | 12 | HS, VAG, 602, PK | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 166 | 13 | 166 | 18 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 190 | 14 | 190 | 16 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 204 | 17 | 205 | 1 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 205 | 2 | 205 | 3 | HS, L, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 205 | 6 | 205 | 7 | HS, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 205 | 17 | 206 | 7 | HS, VAG, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 208 | 23 | 209 | 2 | VAG, HS, 602 | | | | | | | | | | |
| Buchen, David | 3/21/2008 | 223 | 12 | 223 | 16 | HS, L, VAG, 602, PK | 223 | 17 | 223 | 19 | 403; 501 | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Campanelli, Paul | 1/16/2008 | 5 | 3 | 5 | 6 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 5 | 24 | 5 | 25 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 7 | 7 | 7 | 8 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 7 | 15 | 7 | 16 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 17 | 10 | 18 | 6 | HS, 501, MIL | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 18 | 13 | 18 | 15 | HS, 501, MIL | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 22 | 24 | 24 | 3 | HS, 501, MIL | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 28 | 6 | 28 | 16 | HS, 501, MIL | 27 | 6 | 28 | 5 | | | | | | |
| Campanelli, Paul | 1/16/2008 | 41 | 13 | 41 | 16 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 41 | 20 | 42 | 3 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 43 | 1 | 43 | 23 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 43 | 24 | 46 | 22 | HS, MPT, L, NARR, 602 | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 47 | 3 | 47 | 6 | HS | 46 | 23 | 47 | 2 | | | | | | |
| Campanelli, Paul | 1/16/2008 | 47 | 20 | 47 | 24 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 50 | 8 | 51 | 9 | HS, 602, PK, L | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 51 | 10 | 51 | 18 | HS, 602, PK | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 52 | 8 | 52 | 13 | HS, 501, ML, MPT | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 68 | 16 | 68 | 18 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 68 | 22 | 69 | 9 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 69 | 12 | 69 | 15 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 69 | 21 | 69 | 22 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 70 | 5 | 70 | 8 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 70 | 14 | 70 | 14 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 73 | 15 | 74 | 1 | HS | 73 | 9 | 73 | 16 | | | | | | |
| Campanelli, Paul | 1/16/2008 | 76 | 1 | 78 | 19 | HS, NARR, BS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 86 | 18 | 90 | 4 | HS, 602, MIL, L, PK | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 90 | 6 | 93 | 6 | HS, 602, MIL, L, PK | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 102 | 15 | 102 | 18 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 160 | 22 | 161 | 6 | HS | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 165 | 21 | 166 | 12 | HS, 402, 602 | | | | | | | | | | |

IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Campanelli, Paul | 1/16/2008 | 166 | 18 | 166 | 23 | HS, QNA, 402, 602 | | | | | | | | | | |
| Campanelli, Paul | 1/16/2008 | 167 | 6 | 167 | 9 | HS | | | | | | | | | | |
| Campanelli, Paul | 6/26/2008 | 206 | 9 | 207 | 1 | HS | | | | | | | | | | |
| Campanelli, Paul | 6/26/2008 | 208 | 13 | 209 | 21 | HS, 501, MIL | | | | | | | | | | |
| Campanelli, Paul | 6/26/2008 | 255 | 9 | 255 | 16 | HS, 501, MIL | | | | | | | | | | |
| Campanelli, Paul | 6/26/2008 | 318 | 8 | 318 | 16 | HS, VAG | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 7 | 15 | 7 | 17 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 8 | 17 | 8 | 25 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 9 | 2 | 9 | 10 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 9 | 22 | 9 | 23 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 10 | 4 | 10 | 18 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 62 | 16 | 62 | 24 | 403, VAG | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 63 | 2 | 63 | 25 | MIL, 501, 602 | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 64 | 2 | 64 | 6 | MIL, 501, 602 | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 64 | 7 | 64 | 11 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 64 | 15 | 66 | 10 | MIL, 501, 602 | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 66 | 17 | 66 | 22 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 67 | 8 | 67 | 18 | | 67 | 19 | 69 | 2 | | | | | | |
| Campanelli, Paul | 7/1/2011 | 69 | 3 | 69 | 7 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 69 | 12 | 69 | 15 | MPT | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 69 | 19 | 70 | 16 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 71 | 2 | 71 | 15 | 602, PK | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 72 | 5 | 72 | 16 | | 73 | 2 | 74 | 2 | | | | | | |
| Campanelli, Paul | 7/1/2011 | 74 | 3 | 74 | 7 | L | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 82 | 3 | 82 | 10 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 105 | 11 | 105 | 20 | | 105 | 2 | 105 | 10 | | | | | | |
| Campanelli, Paul | 7/1/2011 | 108 | 13 | 108 | 23 | 602, PK | 109 | 11 | 109 | 13 | | | | | | |
| Campanelli, Paul | 7/1/2011 | 113 | 17 | 113 | 25 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 114 | 2 | 114 | 25 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 115 | 2 | 115 | 7 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 201 | 25 | 201 | 25 | L, AF | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 202 | 2 | 202 | 6 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 202 | 10 | 202 | 13 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 202 | 16 | 202 | 19 | | | | | | | | | | | |
| Campanelli, Paul | 7/1/2011 | 217 | 8 | 217 | 18 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 7 | 14 | 7 | 16 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Campanelli, Paul | 3/25/2016 | 7 | 18 | 7 | 20 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 11 | 9 | 11 | 10 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 11 | 12 | 11 | 22 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 13 | 19 | 13 | 23 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 29 | 3 | 30 | 8 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 30 | 21 | 31 | 3 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 31 | 7 | 32 | 8 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 32 | 12 | 32 | 17 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 47 | 9 | 47 | 10 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 47 | 14 | 48 | 23 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 49 | 1 | 49 | 19 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 68 | 8 | 68 | 10 | PK | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 68 | 13 | 68 | 15 | PK | 68 | 16 | 69 | 6 | | | | | | |
| Campanelli, Paul | 3/25/2016 | 131 | 6 | 131 | 15 | | 131 | 16 | 131 | 19 | | | | | | |
| Campanelli, Paul | 3/25/2016 | 133 | 3 | 133 | 4 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 133 | 22 | 133 | 24 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 134 | 13 | 134 | 16 | NQP | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 135 | 14 | 135 | 16 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 136 | 3 | 136 | 3 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 136 | 5 | 136 | 23 | H, 501, MIL, PK | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 151 | 16 | 151 | 18 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 162 | 14 | 162 | 18 | H, 501, MIL | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 162 | 22 | 162 | 23 | H, 501, MIL | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 163 | 16 | 163 | 18 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 164 | 7 | 164 | 18 | | | | | | | | | | | |
| Campanelli, Paul | 3/25/2016 | 164 | 21 | 165 | 16 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Clark, Napoleon | 3/10/2016 | 7 | 4 | 7 | 7 | | | | | | | | | | | |
| Clark, Napoleon | 3/10/2016 | 7 | 14 | 7 | 16 | | | | | | | | | | | |
| Clark, Napoleon | 3/10/2016 | 10 | 14 | 11 | 1 | | | | | | | | | | | |
| Clark, Napoleon | 3/10/2016 | 12 | 3 | 12 | 13 | | | | | | | | | | | |
| Clark, Napoleon | 3/10/2016 | 15 | 9 | 16 | 1 | | | | | | | | | | | |
| Clark, Napoleon | 3/10/2016 | 18 | 16 | 19 | 7 | | | | | | | | | | | |
| Clark, Napoleon | 3/10/2016 | 156 | 2 | 156 | 19 | 402, 403 | 156 | 20 | 156 | 23 | Vague and ambiguous | | | | | |
| Clark, Napoleon | 3/10/2016 | 192 | 13 | 192 | 21 | 602 | | | | | | | | | | |
| Clark, Napoleon | 3/10/2016 | 242 | 25 | 243 | 2 | 402, 403 | 243 | 3 | 243 | 14 | | | | | | |
| Clark, Napoleon | 3/10/2016 | 243 | 23 | 244 | 1 | 402, 403 | | | | | | | | | | |
| Clark, Napoleon | 3/10/2016 | 244 | 3 | 244 | 19 | 402, 403 | | | | | | | | | | |
| Clark, Napoleon | 3/10/2016 | 245 | 7 | 245 | 23 | 402, 403 | | | | | | | | | | |
| Clark, Napoleon | 3/10/2016 | 245 | 24 | 247 | 17 | 402, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Dale, Lynn | 5/11/2016 | 8 | 5 | 8 | 6 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 10 | 16 | 10 | 20 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 10 | 21 | 11 | 18 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 11 | 19 | 12 | 3 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 12 | 4 | 12 | 18 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 12 | 18 | 12 | 20 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 12 | 21 | 13 | 5 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 13 | 6 | 14 | 3 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 14 | 4 | 14 | 21 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 15 | 2 | 15 | 6 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 16 | 3 | 16 | 8 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 16 | 24 | 18 | 10 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 18 | 7 | 18 | 10 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 18 | 15 | 21 | 3 | 402, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 21 | 17 | 23 | 6 | 701 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 23 | 17 | 25 | 2 | 701, 602, L | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 25 | 4 | 25 | 8 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 25 | 20 | 25 | 21 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 25 | 24 | 25 | 25 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 26 | 3 | 26 | 18 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 26 | 24 | 27 | 1 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 27 | 4 | 30 | 8 | 701, 602, L, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 29 | 4 | 30 | 2 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 30 | 18 | 34 | 13 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 35 | 11 | 35 | 19 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 37 | 9 | 37 | 14 | 602 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 37 | 17 | 38 | 3 | 602, 402, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 38 | 7 | 38 | 12 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 39 | 5 | 39 | 9 | 602, 403, 701 | 125 | 2 | 125 | 13 | | | | | | |
| Dale, Lynn | 5/11/2016 | 39 | 15 | 40 | 5 | 602, 403, 701, AF | 125 | 2 | 125 | 13 | | | | | | |
| Dale, Lynn | 5/11/2016 | 40 | 8 | 40 | 8 | 602, 403, 701, AF | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 40 | 16 | 41 | 16 | 402 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 41 | 19 | 42 | 18 | CLC, 701 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 42 | 22 | 42 | 25 | CLC, 701 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 43 | 5 | 43 | 25 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 44 | 3 | 44 | 16 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 45 | 3 | 45 | 10 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 45 | 12 | 46 | 3 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 46 | 6 | 46 | 13 | | 163 | 23 | 164 | 7 | | | | | | |
| | | | | | | | 165 | 3 | 165 | 6 | | | | | | |
| | | | | | | | 165 | 8 | 165 | 24 | 602 (165:22-24) | | | | | |
| | | | | | | | 166 | 1 | 166 | 2 | 602 | | | | | |
| Dale, Lynn | 5/11/2016 | 46 | 16 | 46 | 19 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 46 | 21 | 46 | 23 | 701, 403, 602 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 46 | 25 | 47 | 9 | 701, 403, 602 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 47 | 25 | 48 | 19 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Dale, Lynn | 5/11/2016 | 48 | 22 | 49 | 10 | 602, 701, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 49 | 16 | 50 | 10 | 602, 701, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 50 | 13 | 50 | 18 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 50 | 21 | 50 | 25 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 51 | 8 | 53 | 12 | 602, 701, 403 | 219 | 10 | 221 | 7 | 402, 802 | 221 | 8 | 221 | 21 | 403 |
| Dale, Lynn | 5/11/2016 | 53 | 17 | 54 | 2 | 602, 701, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 54 | 6 | 55 | 24 | 602, 701, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 56 | 1 | 56 | 5 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 56 | 7 | 56 | 9 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 56 | 14 | 57 | 1 | 602, 701 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 57 | 5 | 57 | 7 | 602, 701 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 60 | 1 | 61 | 3 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 61 | 21 | 61 | 25 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 62 | 3 | 62 | 8 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 63 | 3 | 63 | 7 | 602 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 63 | 10 | 63 | 20 | 602, L | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 63 | 25 | 66 | 2 | 602, L, 701, 403, 402, CLC | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 66 | 5 | 66 | 15 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 66 | 17 | 66 | 23 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 66 | 25 | 67 | 1 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 67 | 3 | 67 | 11 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 69 | 5 | 69 | 7 | 602 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 69 | 10 | 69 | 18 | 602, 701, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 69 | 22 | 71 | 23 | 602, 701, 403, L | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 72 | 1 | 72 | 5 | 402, 403, L | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 72 | 8 | 72 | 11 | 402, 403, 701, L | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 72 | 15 | 73 | 1 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 73 | 9 | 73 | 22 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 73 | 25 | 74 | 15 | L | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 74 | 17 | 74 | 21 | L, CLC, 602 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 74 | 24 | 76 | 10 | 403, 701, L | 76 | 4 | 76 | 7 | | | | | | |
| Dale, Lynn | 5/11/2016 | 76 | 12 | 77 | 5 | 403, L, 602 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 77 | 7 | 77 | 24 | 403, L, 602 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 78 | 3 | 78 | 21 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 79 | 16 | 79 | 25 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 80 | 11 | 80 | 12 | L, AC | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 80 | 14 | 80 | 14 | L, AC | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 80 | 17 | 80 | 22 | L, AC | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 80 | 25 | 81 | 14 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 82 | 9 | 82 | 20 | 403, 402 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 82 | 24 | 83 | 19 | 403, 402 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 87 | 5 | 88 | 5 | 403, 402 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 88 | 10 | 88 | 16 | HS, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 88 | 19 | 88 | 20 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 88 | 24 | 89 | 15 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Dale, Lynn | 5/11/2016 | 89 | 18 | 90 | 4 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 90 | 6 | 90 | 15 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 91 | 2 | 92 | 6 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 92 | 8 | 93 | 3 | L, 403, MPT | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 93 | 8 | 93 | 21 | L, 403, MPT | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 94 | 10 | 94 | 13 | AA, L, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 94 | 16 | 94 | 16 | AA, L, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 95 | 17 | 96 | 12 | 602, 701, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 96 | 15 | 98 | 4 | 602, 701, 403, L | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 98 | 9 | 98 | 13 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 98 | 18 | 102 | 14 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 102 | 16 | 102 | 17 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 102 | 22 | 103 | 7 | L | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 103 | 9 | 103 | 10 | L | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 103 | 13 | 104 | 8 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 104 | 16 | 104 | 21 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 105 | 24 | 106 | 1 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 106 | 7 | 106 | 8 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 106 | 15 | 106 | 16 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 107 | 6 | 107 | 8 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 107 | 15 | 107 | 19 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 109 | 22 | 109 | 25 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 111 | 1 | 111 | 20 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 111 | 25 | 112 | 3 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 112 | 9 | 113 | 25 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 114 | 3 | 114 | 14 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 115 | 21 | 116 | 10 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 116 | 12 | 117 | 9 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 117 | 12 | 118 | 1 | | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 118 | 9 | 118 | 14 | 602, 701, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 118 | 16 | 120 | 13 | 602, 701, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 247 | 7 | 247 | 9 | 602 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 247 | 14 | 247 | 23 | 602 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 255 | 22 | 255 | 25 | 602, 701, 403 | | | | | | | | | | |
| Dale, Lynn | 5/11/2016 | 256 | 5 | 256 | 10 | 701, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Doud, Larry | 7/13/2011 | 7 | 23 | 8 | 2 | IMP | | | | | | | | | | |
| Doud, Larry | 7/13/2011 | 8 | 4 | 8 | 7 | | | | | | | | | | | |
| Doud, Larry | 7/13/2011 | 8 | 13 | 8 | 15 | | | | | | | | | | | |
| Doud, Larry | 7/13/2011 | 48 | 11 | 48 | 12 | 402. 403, 602, CLC | 48 | 16 | 50 | 5 | 104a; Not responsive; Vague and ambiguous; 103; 402; 403; 602; 701 | | | | | |
| | | | | | | | 268 | 4 | 269 | 4 | 403 | | | | | |
| | | | | | | | From 4/15/2016 Transcript: 226 | From 4/15/2016 Transcript: 4 | From 4/15/2016 Transcript: 226 | From 4/15/2016 Transcript: 23 | 103; 403; 104a; 602; 701 | | | | | |
| Doud, Larry | 7/13/2011 | 48 | 15 | 48 | 15 | 402. 403, 501, 602, CLC | 48 | 16 | 50 | 5 | 104a; Not responsive; Vague and ambiguous; 103; 402; 403; 602; 701 | | | | | |
| | | | | | | | 268 | 4 | 269 | 4 | 403 | | | | | |
| | | | | | | | From 4/15/2016 Transcript: 226 | From 4/15/2016 Transcript: 4 | From 4/15/2016 Transcript: 226 | From 4/15/2016 Transcript: 23 | 103; 403; 104a; 602; 701 | | | | | |
| Doud, Larry | 7/13/2011 | 52 | 17 | 52 | 19 | 106, 402, 403, 501, CP, INC | 48 | 16 | 50 | 5 | 104a; Not responsive; Vague and ambiguous; 103; 402; 403; 602; 701 | | | | | |
| | | | | | | | 299 | 7 | 299 | 10 | 402; 403 | | | | | |
| Doud, Larry | 7/13/2011 | 52 | 24 | 52 | 25 | 106, 402, 403, 501, CP, INC | 48 | 16 | 50 | 5 | 104a; Not responsive; Vague and ambiguous; 103; 402; 403; 602; 701 | | | | | |
| | | | | | | | 299 | 7 | 299 | 10 | 402; 403 | | | | | |
| Doud, Larry | 7/13/2011 | 53 | 3 | 53 | 6 | 106, 402, 403, 501, CLC, 602, 701, HYPO, CP, INC | 48 | 16 | 50 | 5 | 104a; Not responsive; Vague and ambiguous; 103; 402; 403; 602; 701 | | | | | |
| | | | | | | | 299 | 7 | 299 | 10 | 402; 403 | | | | | |
| Doud, Larry | 7/13/2011 | 53 | 13 | 53 | 16 | 106, 402, 403, 501, CLC, 602, 701, HYPO, CP, INC | | | | | | | | | | |
| Doud, Larry | 7/13/2011 | 53 | 23 | 53 | 23 | 106, 402, 403, CLC, 501, 602, 701, HYPO, CP, INC | | | | | | | | | | |
| Doud, Larry | 7/13/2011 | 55 | 7 | 55 | 11 | 402, 403 | | | | | | | | | | |
| Doud, Larry | 7/13/2011 | 167 | 9 | 167 | 11 | 402, 403, 602 | 167 | 19 | 168 | 1 | 402; 403 | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Doud, Larry | 7/13/2011 | 167 | 14 | 167 | 18 | 106, 402, 403, 602, INC | 167 | 19 | 168 | 1 | 402; 403 | | | | | |
| Doud, Larry | 7/13/2011 | 168 | 7 | 168 | 12 | 402, 403 | | | | | | | | | | |
| Doud, Larry | 7/13/2011 | 194 | 9 | 194 | 14 | 106, INC, 106, 402, 403, 602, 701, HYPO | | | | | | | | | | |
| Doud, Larry | 7/13/2011 | 194 | 17 | 195 | 10 | 106, INC, 106, 402, 403, 602, 701, HYPO | | | | | | | | | | |
| Doud, Larry | 4/15/2016 | 6 | 4 | 6 | 6 | IMP | | | | | | | | | | |
| Doud, Larry | 4/15/2016 | 12 | 19 | 12 | 23 | | | | | | | | | | | |
| Doud, Larry | 4/15/2016 | 228 | 16 | 228 | 22 | 602, 701, CLC, HYPO | 227 | 19 | 227 | 23 | 402; 403 | | | | | |
| | | | | | | | 242 | 6 | 242 | 10 | 103; 602; 106; 403; 701 | | | | | |
| | | | | | | | 242 | 21 | 242 | 25 | 103; 602; 106; 403; 701 | | | | | |
| | | | | | | | 243 | 2 | 243 | 2 | 103; 602; 106; 403; 701 | | | | | |
| Doud, Larry | 4/15/2016 | 229 | 5 | 229 | 12 | 602, 701, CLC, HYPO | 227 | 19 | 227 | 23 | 402; 403 | | | | | |
| | | | | | | | 242 | 6 | 242 | 10 | 103; 602; 106; 403; 701 | | | | | |
| | | | | | | | 242 | 21 | 242 | 25 | 103; 602; 106; 403; 701 | | | | | |
| | | | | | | | 243 | 2 | 243 | 2 | | | | | | |
| Doud, Larry | 4/15/2016 | 235 | 10 | 235 | 17 | 402, 403 | | | | | | | | | | |

DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Downey, Laurence | 1/23/2008 | 5 | 4 | 5 | 6 | | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 6 | 10 | 6 | 12 | | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 6 | 19 | 6 | 22 | | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 40 | 9 | 45 | 19 | VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 103 | 24 | 104 | 8 | VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 105 | 22 | 106 | 24 | VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 107 | 22 | 110 | 9 | VAG, HS, 602, PK | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 111 | 8 | 111 | 14 | L, HS, | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 111 | 23 | 112 | 17 | HS, 602, O, NARR | 112 | 18 | 113 | 2 | | | | | | |
| Downey, Laurence | 1/23/2008 | 124 | 7 | 124 | 10 | INC | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 124 | 20 | 125 | 4 | VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 125 | 10 | 125 | 24 | VAG, HS, 602, O, NARR | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 126 | 15 | 126 | 25 | VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 127 | 1 | 127 | 10 | | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 141 | 16 | 141 | 20 | VAG, 602, O | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 142 | 4 | 142 | 23 | VAG, HS, 602, 402 | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 142 | 3 | 142 | 3 | INC | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 143 | 9 | 143 | 12 | VAG, HS, 602, 402 | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 149 | 7 | 150 | 8 | VAG, HS, 602, PK, O, NARR | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 165 | 18 | 166 | 4 | VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 190 | 21 | 191 | 6 | VAG, 602 | | | | | | | | | | |
| Downey, Laurence | 1/23/2008 | 194 | 19 | 196 | 3 | VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 4/29/2008 | 206 | 1 | 206 | 3 | | | | | | | | | | | |
| Downey, Laurence | 4/29/2008 | 210 | 8 | 210 | 17 | VAG, 602, PK | | | | | | | | | | |
| Downey, Laurence | 4/29/2008 | 213 | 12 | 213 | 25 | VAG, 602, HS, PK | | | | | | | | | | |

### DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Downey, Laurence | 4/29/2008 | 241 | 8 | 241 | 19 | VAG, 602, HS, O, NARR | | | | | | | | | | |
| Downey, Laurence | 4/29/2008 | 241 | 23 | 242 | 10 | VAG, 602, HS, O, NARR | | | | | | | | | | |
| Downey, Laurence | 4/29/2008 | 246 | 11 | 248 | 5 | 246:25-247:12 (VAG, 602, HS, 402, O, NARR) | | | | | | | | | | |
| Downey, Laurence | 4/29/2008 | 270 | 12 | 270 | 14 | L, VAG, 602, PK, O, NARR | | | | | | | | | | |
| Downey, Laurence | 4/29/2008 | 271 | 4 | 271 | 11 | L, VAG, HS, 602, PK, O, NARR | | | | | | | | | | |
| Downey, Laurence | 4/29/2008 | 289 | 7 | 290 | 9 | 403, MIL, PRIV, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 12 | 8 | 12 | 10 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 12 | 16 | 12 | 17 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 55 | 25 | 56 | 7 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 81 | 23 | 82 | 11 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 160 | 6 | 160 | 13 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 167 | 20 | 167 | 25 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 168 | 3 | 168 | 5 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 173 | 5 | 173 | 6 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 173 | 9 | 173 | 11 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 173 | 14 | 173 | 17 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 203 | 11 | 203 | 20 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 203 | 22 | 203 | 22 | | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 203 | 24 | 204 | 3 | L, VAG, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 204 | 5 | 204 | 10 | L, VAG, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 204 | 14 | 204 | 17 | L, VAG, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 204 | 19 | 205 | 1 | L, VAG, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 205 | 3 | 205 | 6 | L, VAG | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 205 | 8 | 205 | 8 | L, VAG | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 205 | 10 | 205 | 17 | L, VAG | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 205 | 19 | 205 | 19 | L, VAG | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 205 | 21 | 206 | 25 | L, HS, 602, PK | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Downey, Laurence | 5/8/2015 | 207 | 3 | 207 | 6 | L, HS, 602, PK | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 211 | 20 | 211 | 23 | L, VAG, 602, PK | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 212 | 2 | 212 | 2 | L, VAG, 602, PK | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 212 | 4 | 212 | 16 | VAG, HS, 602, PK, O, NARR | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 213 | 5 | 213 | 13 | L, VAG, 602, PK | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 213 | 15 | 213 | 16 | L, VAG, 602, PK | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 213 | 18 | 214 | 22 | VAG, 602, NARR, 214:8-22 (403) | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 216 | 25 | 217 | 2 | L, VAG, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 217 | 4 | 217 | 6 | L, VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 217 | 8 | 217 | 10 | L, VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 217 | 12 | 217 | 12 | L, VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 217 | 14 | 217 | 17 | L, VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 217 | 19 | 217 | 19 | L, VAG, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 219 | 2 | 219 | 23 | VAG, 602, PK, O, NARR | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 219 | 25 | 220 | 3 | VAG, 602, PK, O, NARR | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 220 | 5 | 220 | 7 | VAG, 602, PK, O, NARR | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 220 | 10 | 221 | 2 | VAG, 602, PK, O, NARR | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Downey, Laurence | 5/8/2015 | 221 | 4 | 221 | 5 | L, VAG, 602, PK, O, NARR | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 221 | 8 | 221 | 23 | L, VAG, 602, PK, O, NARR | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 222 | 12 | 222 | 17 | 403, MIL, PRIV, L, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 222 | 22 | 222 | 22 | 403, MIL, PRIV, L, HS, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 223 | 2 | 223 | 4 | 403, MIL, L, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 223 | 10 | 223 | 14 | 403, MIL, L, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 224 | 16 | 224 | 20 | L | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 225 | 7 | 225 | 8 | L, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 225 | 10 | 225 | 13 | L, VAG, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 225 | 15 | 225 | 17 | L, VAG, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 225 | 20 | 226 | 3 | L, VAG, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 226 | 5 | 226 | 7 | L, VAG, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 226 | 10 | 226 | 13 | L, VAG, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 227 | 10 | 227 | 16 | L | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 227 | 20 | 228 | 11 | L, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 228 | 13 | 228 | 17 | L, 602 | | | | | | | | | | |
| Downey, Laurence | 5/8/2015 | 228 | 19 | 228 | 21 | L, 602 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Dudley, Robert E. | 3/21/2005 | 6 | 12 | 6 | 14 | HS, MIL | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 6 | 17 | 7 | 1 | HS, MIL | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 8 | 23 | 8 | 25 | HS, MIL | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 14 | 2 | 14 | 17 | HS, MIL, L | 14 | 18 | 14 | 22 | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 36 | 10 | 36 | 24 | HS, MIL, L | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 37 | 2 | 37 | 5 | HS, MIL, L | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 73 | 24 | 74 | 18 | HS, MIL, L, CP, CUM, DUP | 75 | 1 | 75 | 14 | 402 | | | | | |
| | | | | | | | 75 | 21 | 75 | 23 | 402 | | | | | |
| | | | | | | | 76 | 20 | 76 | 23 | 106; 402 | | | | | |
| Dudley, Robert E. | 3/21/2005 | 78 | 7 | 78 | 9 | HS, MIL | 79 | 13 | 79 | 19 | 402 | | | | | |
| Dudley, Robert E. | 3/21/2005 | 78 | 14 | 78 | 15 | HS, MIL | 78 | 17 | 79 | 11 | 402; Improper designation of attorney objection (79:9) | | | | | |
| | | | | | | | 79 | 13 | 79 | 19 | 402 | | | | | |
| Dudley, Robert E. | 3/21/2005 | 82 | 15 | 83 | 1 | HS, MIL, VAG, O, CP, AF, 602, AA | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 83 | 3 | 83 | 12 | HS, MIL, VAG, O, CP, AF, 602, AA | 83 | 19 | 84 | 10 | Asked and answered (84:3-10); 402 (84:3-10); Improper designation of attorney objection (84:3-10) | | | | | |
| Dudley, Robert E. | 3/21/2005 | 84 | 12 | 84 | 15 | HS, MIL, AA, CUM, CP, AF, MPT, MIS, O | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 84 | 20 | 86 | 15 | HS, MIL, 701, 1006, NARR, PK, 602, VAG, UT, CLC | 86 | 16 | 86 | 19 | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 86 | 20 | 87 | 2 | HS, MIL, CLC, 403, 701, 901, ARG, AF, CP, CUM, LA, MIS, L, O, PK, UT, VAG, 1002, 30b6 | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 87 | 5 | 87 | 15 | HS, MIL, CLC, 403, 701, 901, ARG, AF, CP, CUM, LA, MIS, L, O, PK, UT, VAG, 1002, 30b6 | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 89 | 14 | 89 | 22 | HS, MIL, CLC, 403, 701, 901, ARG, AF, CP, CUM, LA, MIS, L, O, PK, UT, VAG, 1002, 30b6, AA | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 89 | 25 | 90 | 6 | HS, MIL, CLC, 701, 901, ARG, AF, CP, CUM, LA, MIS, L, O, PK, UT, VAG, 1002, 30b6, AA | 94 | 5 | 95 | 3 | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 90 | 9 | 90 | 17 | HS, MIL, CLC, 701, 901, ARG, AF, CP, CUM, LA, MIS, L, O, PK, UT, VAG, 1002, 30b6, AA | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 93 | 14 | 93 | 16 | HS, MIL, CLC, 701, 901, ARG, AF, CP, CUM, LA, MIS, L, O, PK, UT, VAG, 1002, 30b6, AA | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 93 | 19 | 94 | 4 | HS, MIL, CLC, 701, 901, ARG, AF, CP, CUM, LA, MIS, L, O, PK, UT, VAG, 1002, 30b6, AA, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Dudley, Robert E. | 3/21/2005 | 113 | 12 | 113 | 25 | HS, MIL, CLC, 701, 602, CP, O, AF | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 129 | 8 | 129 | 13 | HS, MIL, 1002, AF, CLC, 701, MIS, NARR, O, PK, 602, VAG | | | | | | | | | | |
| Dudley, Robert E. | 3/21/2005 | 129 | 15 | 129 | 18 | HS, MIL, 1002, NR, AF, CLC, 701, MIS, NARR, PK, 602, VAG | | | | | | | | | | |
| Dudley, Robert E. | 3/22/2005 | 262 | 10 | 262 | 13 | HS, MIL, 106, AC, 402, 501, QNA, INC | | | | | | | | | | |
| Dudley, Robert E. | 3/22/2005 | 360 | 17 | 360 | 18 | HS, MIL, 106, AC, 402, 501, QNA, QNP, INC | | | | | | | | | | |
| Dudley, Robert E. | 3/22/2005 | 360 | 22 | 361 | 11 | HS, MIL, 106, NQP, AC, 602, 1002, CLC, 901, VAG, UT, O, MPT, INC | | | | | | | | | | |
| Dudley, Robert E. | 3/22/2005 | 361 | 24 | 362 | 2 | HS, MIL, 106, NQP, INC, PK, VAG, 901, 1002, 402, 403 | | | | | | | | | | |
| Dudley, Robert E. | 3/22/2005 | 370 | 13 | 371 | 20 | HS, MIL, INC, PK, VAG, 602, QNA, 501, O | | | | | | | | | | |
| Dudley, Robert E. | 6/17/2011 | 7 | 22 | 7 | 24 | MIL | | | | | | | | | | |
| Dudley, Robert E. | 6/17/2011 | 8 | 3 | 8 | 5 | MIL | | | | | | | | | | |
| Dudley, Robert E. | 6/17/2011 | 48 | 25 | 49 | 1 | MIL, INC, 106 | | | | | | | | | | |
| Dudley, Robert E. | 6/17/2011 | 49 | 5 | 49 | 16 | MIL, 701, 901,1002, 1006 | 38 | 2 | 39 | 3 | | | | | | |
| | | | | | | | 36 | 16 | 37 | 15 | | | | | | |
| | | | | | | | 49 | 11 | 49 | 23 | | | | | | |
| | | | | | | | 57 | 22 | 58 | 4 | | | | | | |
| | | | | | | | 58 | 20 | 58 | 23 | | | | | | |
| | | | | | | | 125 | 11 | 125 | 20 | Calls for a conclusion; 701; 1002 | | | | | |
| Dudley, Robert E. | 6/17/2011 | 49 | 24 | 50 | 2 | MIL, CLC, 1002, 1006, AF, LA, PK | 50 | 3 | 51 | 9 | Calls for a conclusion; 701; 1002; Improper designation of attorney colloquy | | | | | |
| Dudley, Robert E. | 6/17/2011 | 50 | 22 | 51 | 1 | MIL, CLC, 1002, 1006, AF, LA, PK | | | | | | | | | | |
| Dudley, Robert E. | 6/17/2011 | 51 | 10 | 51 | 22 | MIL, CLC, 1002, AF, NR, LA, PK | 51 | 23 | 53 | 14 | Calls for a conclusion; 701; 1002; Improper designation of attorney objections | | | | | |
| Dudley, Robert E. | 6/17/2011 | 53 | 16 | 53 | 19 | MIL, 602, PK | 55 | 10 | 55 | 13 | | | | | | |
| | | | | | | | 55 | 17 | 57 | 6 | | | | | | |
| Dudley, Robert E. | 6/17/2011 | 84 | 8 | 84 | 12 | MIL, PK | | | | | | | | | | |
| Dudley, Robert E. | 6/17/2011 | 84 | 15 | 86 | 4 | MIL, AF, ARG, LA, 701, 30b6, VAG | 88 (3/21/05 Depo) | 8 | 89 | 18 | Improper designation of attorney colloquy (88:12-25) | | | | | |
| Dudley, Robert E. | 6/17/2011 | 86 | 10 | 86 | 12 | MIL | | | | | | | | | | |
| Dudley, Robert E. | 6/17/2011 | 86 | 15 | 87 | 1 | MIL, NR, AF | 86 (3/21/05 Depo) | 24 | 87 | 8 | Improper designation of attorney objection (87:3-4) | | | | | |
| | | | | | | | 142 | 7 | 142 | 22 | | | | | | |
| | | | | | | | 143 | 15 | 144 | 15 | | | | | | |
| | | | | | | | 145 | 11 | 145 | 16 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Dudley, Robert E. | 6/17/2011 | 142 | 7 | 142 | 22 | MIL, 602, 701, 901, CLC, PK | | | | | | | | | | |
| Dudley, Robert E. | 6/17/2011 | 143 | 15 | 144 | 15 | MIL, 602, 701, 901, CLC, PK | 86 | 15 | 87 | 1 | No question is designated | | | | | |
| Dudley, Robert E. | 6/17/2011 | 145 | 11 | 145 | 16 | MIL, 602, 701, 901, CLC, PK | 86 | 15 | 87 | 1 | No question is designated | | | | | |
| | | | | | | | 142 | 7 | 142 | 22 | | | | | | |
| | | | | | | | 143 | 15 | 144 | 15 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Ebert, Charles | 6/29/2011 | 7 | 13 | 7 | 15 | | | | | | | | | | | |
| Ebert, Charles | 6/29/2011 | 7 | 19 | 7 | 23 | | | | | | | | | | | |
| Ebert, Charles | 6/29/2011 | 8 | 2 | 8 | 6 | | | | | | | | | | | |
| Ebert, Charles | 6/29/2011 | 14 | 2 | 14 | 10 | | | | | | | | | | | |
| Ebert, Charles | 6/29/2011 | 20 | 25 | 21 | 15 | | | | | | | | | | | |
| Ebert, Charles | 6/29/2011 | 58 | 16 | 58 | 19 | | | | | | | | | | | |
| Ebert, Charles | 6/29/2011 | 59 | 8 | 60 | 3 | | | | | | | | | | | |
| Ebert, Charles | 6/29/2011 | 60 | 5 | 60 | 14 | | | | | | | | | | | |
| Ebert, Charles | 6/29/2011 | 114 | 20 | 115 | 2 | | | | | | | | | | | |
| Ebert, Charles | 6/29/2011 | 115 | 13 | 118 | 12 | | 118 | 18 | 119 | 2 | 602 (118:18-118-22) | 119 | 3 | 119 | 3 | |
| Ebert, Charles | 6/29/2011 | 142 | 4 | 142 | 9 | | 142 | 23 | 143 | 2 | | | | | | |
| Ebert, Charles | 6/29/2011 | 142 | 10 | 142 | 22 | | 142 | 23 | 143 | 2 | | | | | | |
| Ebert, Charles | 6/29/2011 | 143 | 5 | 144 | 6 | 403, AA, AF, L, VAG | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Edwards, Peter | 5/28/2015 | 5 | 20 | 5 | 24 | | | | | | | | | | | |
| Edwards, Peter | 5/28/2015 | 18 | 14 | 18 | 17 | | 30 | 9 | 30 | 11 | | | | | | |
| | | | | | | | 30 | 16 | 30 | 23 | | | | | | |
| | | | | | | | 32 | 8 | 33 | 9 | | | | | | |
| Edwards, Peter | 5/28/2015 | 96 | 6 | 96 | 11 | | | | | | | | | | | |
| Edwards, Peter | 5/28/2015 | 96 | 18 | 96 | 20 | | | | | | | | | | | |
| Edwards, Peter | 5/28/2015 | 113 | 3 | 113 | 5 | PK, 602 | 112 | 22 | 113 | 2 | 602 | 109 | 12 | 109 | 17 | INC |
| | | | | | | | 113 | 12 | 113 | 14 | 602 | | | | | |
| | | | | | | | 113 | 17 | 113 | 19 | 602 | | | | | |
| | | | | | | | 113 | 24 | 114 | 2 | 602 | | | | | |
| | | | | | | | 114 | 24 | 115 | 6 | 602 | | | | | |
| | | | | | | | 263 | 1 | 263 | 16 | 104a; 602 | | | | | |
| | | | | | | | 263 | 19 | 263 | 23 | 104a; 602 | | | | | |
| | | | | | | | 264 | 2 | 264 | 3 | 104a; 602 | | | | | |
| Edwards, Peter | 5/28/2015 | 119 | 3 | 119 | 6 | PK, 602 | | | | | | | | | | |
| Edwards, Peter | 5/28/2015 | 119 | 8 | 119 | 12 | PK, 602 | | | | | | | | | | |
| Edwards, Peter | 5/28/2015 | 253 | 4 | 253 | 8 | | | | | | | | | | | |
| Edwards, Peter | 5/28/2015 | 253 | 10 | 253 | 13 | PK, 602 | 109 | 8 | 109 | 11 | | | | | | |
| | | | | | | | 109 | 20 | 110 | 4 | | | | | | |
| | | | | | | | 110 | 16 | 110 | 19 | | | | | | |
| | | | | | | | 111 | 1 | 111 | 11 | | | | | | |
| Edwards, Peter | 5/28/2015 | 287 | 7 | 287 | 18 | PK, 602, L | 72 | 2 | 72 | 4 | | | | | | |
| | | | | | | | 72 | 6 | 72 | 15 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Engert, Oliver | 3/4/2016 | 8 | 3 | 8 | 8 | | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 8 | 11 | 8 | 12 | | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 8 | 17 | 8 | 22 | | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 9 | 2 | 9 | 15 | | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 12 | 12 | 12 | 17 | 402 | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 15 | 14 | 15 | 20 | HS, INC, 602, VAG | 14 | 21 | 15 | 4 | | | | | | |
| Engert, Oliver | 3/4/2016 | 16 | 2 | 16 | 9 | HS, 602, VAG | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 22 | 3 | 22 | 12 | INC, HS, L, 602 | 23 | 18 | 24 | 5 | | | | | | |
| Engert, Oliver | 3/4/2016 | 24 | 6 | 24 | 9 | | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 24 | 21 | 25 | 3 | | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 38 | 4 | 38 | 19 | 602, VAG, NARR | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 39 | 2 | 39 | 10 | 602, VAG | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 48 | 5 | 48 | 14 | 602, VAG | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 68 | 2 | 68 | 10 | 602, VAG | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 68 | 15 | 69 | 1 | AC, L | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 73 | 6 | 73 | 13 | L, 701, 602, | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 80 | 23 | 81 | 1 | L, 701, 602, | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 82 | 12 | 82 | 21 | HS, VAG, 602, L | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 83 | 5 | 83 | 7 | L, 402, 602, PK, HYPO, ARG | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 83 | 10 | 83 | 16 | 602, PK, HYPO, AF | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 92 | 3 | 92 | 12 | L, HYPO, 602, AF, 403, CP | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 92 | 21 | 93 | 7 | 602, PK, AF | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 121 | 15 | 121 | 18 | | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 122 | 3 | 122 | 5 | | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 122 | 8 | 122 | 14 | | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 129 | 13 | 129 | 20 | VAG, 602 | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 129 | 24 | 130 | 3 | HS, VAG, 602 | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 201 | 7 | 201 | 9 | L, VAG, 602 | | | | | | | | | | |
| Engert, Oliver | 3/4/2016 | 201 | 12 | 201 | 16 | VAG, 602 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Erstad, Mary Beth | 2/8/2005 | 5 | 8 | 5 | 10 | HS, MIL | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 5 | 14 | 5 | 15 | HS, MIL | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 6 | 20 | 7 | 3 | HS, MIL, AF, 602 | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 7 | 21 | 8 | 5 | HS, MIL, O, 1002, 901, 602 | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 8 | 9 | 8 | 15 | HS, MIL, O, 1002, 901, 602 | 8 | 16 | 8 | 20 | 402 | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 12 | 4 | 12 | 18 | HS, MIL, O, 1002, 901, 602 | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 15 | 19 | 15 | 23 | HS, MIL, AF, PK, O, VAG, 602 | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 29 | 9 | 29 | 17 | HS, MIL, AF, CUM, CP, PK, NR, VAG, 602, 701 | 25 | 20 | 25 | 25 | 402; 602; 802 | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 30 | 16 | 31 | 1 | HS, MIL, AF, 602, 901, 1002, O, PK, VAG | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 31 | 24 | 32 | 5 | HS, MIL, AF, 602, DUP, AA, ARG, MIS, 403, 602, PK, VAG, UT | 32 | 6 | 32 | 11 | 106 | 32 | 12 | 32 | 16 | HS, MIL, AF, 602, DUP, ARG, 403, 402, PK, VAG, UT, 1002 |
| | | | | | | | | | | | | 33 | 3 | 33 | 7 | HS, MIL, AF, 602, DUP, ARG, 403, 402, PK, VAG, UT, 1002 |
| | | | | | | | | | | | | 33 | 11 | 33 | 13 | HS, MIL, AF, 602, DUP, ARG, 403, 402, PK, VAG, UT, 1002 |
| Erstad, Mary Beth | 2/8/2005 | 33 | 14 | 33 | 20 | HS, MIL, AF, 602, PK, DUP, AAA, ARG, CLC, MIS, 403, 501, VAG, UT | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 34 | 19 | 34 | 21 | HS, MIL, AF, 602, 1002, CLC, CP, CUM, L, LA, O, PK, VAG | 35 | 1 | 35 | 7 | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 80 | 10 | 80 | 13 | HS, MIL, AF, 602, 501, CP, NARR, LA, CLC, VAG, PK, O, NR, 701 | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 80 | 20 | 81 | 2 | HS, MIL, PK, AF | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 81 | 8 | 81 | 19 | HS, MIL, PK, AF, 602, VAG | 81 | 20 | 82 | 2 | 402 | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 82 | 3 | 82 | 15 | HS, MIL, 403, 501, 602, 701, 30b6, 901, 1002, AF, ARG, CLC, CP, CUM, HYPO, LA, MIS, NARR, NR, O, PK, VAG | 82 | 22 | 82 | 25 | 106; 602; 802 | 83 | 14 | 83 | 19 | HS, MIL, 403, 602, AF, ARG, CLC, 402, PK, VAG, 106 |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Erstad, Mary Beth | 2/8/2005 | 86 | 21 | 87 | 1 | HS, MIL, 403, 501, 602, 701, 30b6, 901, 1002, AF, ARG, CLC, CP, CUM, HYPO, LA, MIS, NARR, NR, O, PK, VAG | 87 | 12 | 87 | 13 | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 95 | 22 | 95 | 25 | HS, MIL, 403, 602, 701, AF, CLC, LA, MIS, O, PK, VAG | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 105 | 16 | 106 | 10 | HS, MIL, 701, AF, ARG, L, MIS, O, PK | 106 | 11 | 106 | 14 | Not responsive; 402 | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 106 | 20 | 107 | 1 | HS, MIL, 701, AF, ARG, L, MIS, O, PK, CLC, VAG | 107 | 15 | 108 | 6 | 602; 701 | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 107 | 9 | 107 | 14 | HS, MIL, 701, AF, ARG, L, MIS, O, PK, CLC, VAG, 602, AA | 107 | 15 | 108 | 6 | 602; 701 | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 108 | 7 | 108 | 10 | HS, MIL, 701, AF, ARG, L, MIS, O, PK, CLC, VAG, 602, AA | 107 | 15 | 108 | 6 | 602; 701 | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 108 | 19 | 108 | 20 | HS, MIL, 402, IMP, 1002, 901, VAG, PK | 108 | 11 | 108 | 18 | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 115 | 17 | 115 | 25 | HS, MIL, 701, 901, AF, CLC, DUP, AA, MIS, O, PK, VAG | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 117 | 12 | 117 | 16 | HS, MIL, 403, 602, 701, 901, 1002, AA, AF, ARG, CLC, LA, O, PK, UT, VAG, IMP | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 118 | 5 | 118 | 7 | HS, MIL, 403, 602, 701, 901, 1002, AA, AF, ARG, CLC, LA, O, PK, UT, VAG, IMP, NR | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 118 | 17 | 118 | 22 | HS, MIL, 403, 602, 701, 901, 1002, AA, AF, ARG, CLC, LA, O, PK, UT, VAG, IMP, NR | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 121 | 21 | 121 | 24 | HS, MIL, 403, 602, 701, 901, 1002, AA, AF, ARG, CLC, LA, O, PK, UT, VAG, IMP | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| | | **Defendants' Initial Designations** | | | | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | | | | **Defendants' Objections** | **Defendants' Reply Designations** | | | | **Plaintiffs' Objections** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Transcript Name** | **Depo Date** | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Erstad, Mary Beth | 2/8/2005 | 122 | 25 | 123 | 2 | HS, MIL, 501, 602, 701, 901, 1002, 30b6, AA, AF, ARG, CLC, CP, CUM, L, LA, IMP, O, PK, UT, VAG | | | | | | | | | | |
| Erstad, Mary Beth | 2/8/2005 | 123 | 8 | 123 | 9 | HS, MIL, 501, 602, 701, 901, 1002, 30b6, AA, AF, ARG, CLC, CP, CUM, L, LA, IMP, O, PK, UT, VAG | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections | Page Start | Line Start | Page End | Line End | Defendants' Objections | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
| Gautsch, Michael | 5/18/2016 | 8 | 1 | 8 | 10 | | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 22 | 2 | 22 | 7 | VAG | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 22 | 11 | 22 | 11 | | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 22 | 13 | 22 | 18 | | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 53 | 7 | 53 | 25 | 402; 403; NR; PK; 602; 701; IRR; CUM | 52 | 22 | 53 | 1 | 402; 403 | | | | | |
| | | | | | | | 53 | 4 | 53 | 5 | 402; 403 | | | | | |
| | | | | | | | 170 | 12 | 170 | 13 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 170 | 18 | 170 | 23 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 171 | 2 | 171 | 9 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 171 | 12 | 171 | 14 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 172 | 11 | 172 | 14 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 202 | 23 | 203 | 2 | 402; 403; 106 | | | | | |
| | | | | | | | 212 | 10 | 212 | 12 | 402; 403 | | | | | |
| | | | | | | | 212 | 15 | 212 | 24 | 402; 403 | | | | | |
| | | | | | | | 213 | 2 | 213 | 9 | 402; 403 | | | | | |
| | | | | | | | 214 | 8 | 214 | 11 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 255 | 4 | 255 | 14 | 402; 403; 104a | | | | | |
| | | | | | | | 312 | 7 | 314 | 4 | 402; 403 | | | | | |
| | | | | | | | 314 | 10 | 314 | 18 | 402; 403; 602; 104a | | | | | |
| Gautsch, Michael | 5/18/2016 | 54 | 3 | 54 | 3 | 602; 701 | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 54 | 6 | 54 | 13 | 402; 403; PK; 602; 701; IRR; CUM; HS | 147 | 14 | 148 | 1 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 148 | 6 | 148 | 19 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 312 | 7 | 314 | 4 | 402; 403 | | | | | |
| | | | | | | | 314 | 10 | 314 | 18 | 402; 403; 602; 104a | | | | | |
| Gautsch, Michael | 5/18/2016 | 163 | 16 | 163 | 24 | | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 165 | 24 | 166 | 14 | 402, 403, NR; CUM; IRR; HS; 602; 701 | 312 | 7 | 314 | 4 | 402; 403 | | | | | |
| | | | | | | | 314 | 10 | 314 | 18 | 402; 403; 602; 104a | | | | | |
| Gautsch, Michael | 5/18/2016 | 195 | 5 | 195 | 6 | | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 195 | 9 | 195 | 9 | | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 195 | 11 | 196 | 4 | 602; 701; CUM; PK; HS | 197 | 24 | 198 | 4 | 402; 403; 104a | | | | | |
| | | | | | | | 198 | 12 | 199 | 21 | 402; 403 | | | | | |
| | | | | | | | 312 | 7 | 314 | 4 | 402; 403 | | | | | |
| | | | | | | | 314 | 10 | 314 | 18 | 402; 403; 602; 104a | | | | | |
| Gautsch, Michael | 5/18/2016 | 196 | 13 | 197 | 10 | 602; 701; CUM; PK; HS | 197 | 24 | 198 | 4 | 402; 403; 104a | | | | | |
| | | | | | | | 198 | 12 | 199 | 21 | 402; 403 | | | | | |
| | | | | | | | 312 | 7 | 314 | 4 | 402; 403 | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 314 | 10 | 314 | 18 | 402; 403; 602; 104a | | | | | |
| Gautsch, Michael | 5/18/2016 | 288 | 3 | 289 | 5 | VAG; O; 402; 403; IRR; CUM; 602; 701; HS; PK | 312 | 7 | 314 | 4 | 402; 403 | | | | | |
| | | | | | | | 314 | 10 | 314 | 18 | 402; 403; 602; 104a | | | | | |
| Gautsch, Michael | 5/18/2016 | 289 | 18 | 290 | 1 | | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 290 | 19 | 290 | 21 | 402; 403; IRR; CUM; VAG; O; 602; CLC; L | 319 | 13 | 322 | 6 | | | | | | |
| | | | | | | | 323 | 16 | 323 | 18 | | | | | | |
| | | | | | | | 323 | 21 | 323 | 24 | | | | | | |
| | | | | | | | 324 | 4 | 324 | 19 | | | | | | |
| | | | | | | | 324 | 23 | 325 | 8 | | | | | | |
| | | | | | | | 327 | 14 | 327 | 19 | | | | | | |
| Gautsch, Michael | 5/18/2016 | 291 | 1 | 291 | 6 | 402; 403; IRR; CUM; VAG; O; 602; CLC; L | 319 | 13 | 322 | 6 | | | | | | |
| | | | | | | | 323 | 16 | 323 | 18 | | | | | | |
| | | | | | | | 323 | 21 | 323 | 24 | | | | | | |
| | | | | | | | 324 | 4 | 324 | 19 | | | | | | |
| | | | | | | | 324 | 23 | 325 | 8 | | | | | | |
| | | | | | | | 327 | 14 | 327 | 19 | | | | | | |
| Gautsch, Michael | 5/18/2016 | 291 | 8 | 291 | 9 | 402; 403; IRR; CUM; VAG; O; 602; CLC; L | 319 | 13 | 322 | 6 | | | | | | |
| | | | | | | | 323 | 16 | 323 | 18 | | | | | | |
| | | | | | | | 323 | 21 | 323 | 24 | | | | | | |
| | | | | | | | 324 | 4 | 324 | 19 | | | | | | |
| | | | | | | | 324 | 23 | 325 | 8 | | | | | | |
| | | | | | | | 327 | 14 | 327 | 19 | | | | | | |
| Gautsch, Michael | 5/18/2016 | 291 | 14 | 291 | 15 | 402; 403; IRR; CUM; VAG; O; 602; CLC; L | 319 | 13 | 322 | 6 | | | | | | |
| | | | | | | | 323 | 16 | 323 | 18 | | 338 | 12 | 338 | 14 | 402; 403; IRR; CUM; VAG; O; 602; L |
| | | | | | | | | | | | | 338 | 17 | 338 | 25 | 402, 403, 602 |
| | | | | | | | 323 | 21 | 323 | 24 | | | | | | |
| | | | | | | | 324 | 4 | 324 | 19 | | | | | | |
| | | | | | | | 324 | 23 | 325 | 8 | | | | | | |
| | | | | | | | 327 | 14 | 327 | 19 | | | | | | |
| Gautsch, Michael | 5/18/2016 | 293 | 9 | 293 | 10 | 403; CUM; VAG; O; 602; 701; CLC; L | 197 | 24 | 198 | 10 | | | | | | |
| | | | | | | | 198 | 12 | 199 | 21 | 402; 403 | | | | | |
| | | | | | | | 306 | 6 | 306 | 24 | 106; Vague and ambiguous; mischaracterizes testimony; argumentative; | | | | | |
| | | | | | | | 306 | 22 | 306 | 24 | | | | | | |
| | | | | | | | 307 | 24 | 308 | 2 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 6 | 308 | 9 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 15 | 308 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 22 | 308 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 309 | 12 | 309 | 17 | Vague and ambiguous | | | | | |
| | | | | | | | 134 | 17 | 134 | 20 | | | | | | |
| | | | | | | | 135 | 17 | 135 | 21 | | | | | | |
| | | | | | | | 136 | 15 | 136 | 17 | 106 | | | | | |
| | | | | | | | 137 | 10 | 137 | 16 | 104a | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 138 | 16 | 138 | 18 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 138 | 21 | 139 | 11 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 139 | 15 | 139 | 19 | 104a; Vague and ambiguous; 602 | | | | | |
| Gautsch, Michael | 5/18/2016 | 293 | 13 | 293 | 13 | 402; 403; IRR; CUM; VAG; O; 602; 701; CLC; L | 134 | 17 | 134 | 20 | | | | | | |
| | | | | | | | 135 | 17 | 135 | 21 | | | | | | |
| | | | | | | | 136 | 15 | 136 | 17 | 106 | | | | | |
| | | | | | | | 137 | 10 | 137 | 16 | 104a | | | | | |
| | | | | | | | 138 | 16 | 138 | 18 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 138 | 21 | 139 | 11 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 139 | 15 | 139 | 19 | 104a; Vague and ambiguous; 602 | | | | | |
| Gautsch, Michael | 5/18/2016 | 293 | 16 | 293 | 17 | 402; 403; IRR; CUM; VAG; O; 602;  L | 134 | 17 | 134 | 20 | | | | | | |
| | | | | | | | 135 | 17 | 135 | 21 | | | | | | |
| | | | | | | | 136 | 15 | 136 | 17 | 106 | | | | | |
| | | | | | | | 137 | 10 | 137 | 16 | 104a | | | | | |
| | | | | | | | 138 | 16 | 138 | 18 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 138 | 21 | 139 | 11 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 139 | 15 | 139 | 19 | 104a; Vague and ambiguous; 602 | | | | | |
| Gautsch, Michael | 5/18/2016 | 293 | 20 | 293 | 20 | 402; 403; IRR; CUM; 602 | 134 | 17 | 134 | 20 | | | | | | |
| | | | | | | | 135 | 17 | 135 | 21 | | | | | | |
| | | | | | | | 136 | 15 | 136 | 17 | 106 | | | | | |
| | | | | | | | 137 | 10 | 137 | 16 | 104a | | | | | |
| | | | | | | | 138 | 16 | 138 | 18 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 138 | 21 | 139 | 11 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 139 | 15 | 139 | 19 | 104a; Vague and ambiguous; 602 | | | | | |
| Gautsch, Michael | 5/18/2016 | 293 | 22 | 293 | 23 | 402; 403; IRR; CUM; NAR; VAG; O | 134 | 17 | 134 | 20 | | | | | | |
| | | | | | | | 135 | 17 | 135 | 21 | | | | | | |
| | | | | | | | 136 | 15 | 136 | 17 | 106 | | | | | |
| | | | | | | | 137 | 10 | 137 | 16 | 104a | | | | | |
| | | | | | | | 138 | 16 | 138 | 18 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 138 | 21 | 139 | 11 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 139 | 15 | 139 | 19 | 104a; Vague and ambiguous; 602 | | | | | |
| Gautsch, Michael | 5/18/2016 | 294 | 2 | 294 | 7 | 402; 403; IRR; CUM; 602 | 134 | 17 | 134 | 20 | | | | | | |
| | | | | | | | 135 | 17 | 135 | 21 | | | | | | |
| | | | | | | | 136 | 15 | 136 | 17 | 106 | | | | | |
| | | | | | | | 137 | 10 | 137 | 16 | 104a | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 138 | 16 | 138 | 18 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 138 | 21 | 139 | 11 | 104a; Vague and ambiguous; 602 | | | | | |
| | | | | | | | 139 | 15 | 139 | 19 | 104a; Vague and ambiguous; 602 | | | | | |
| Gautsch, Michael | 5/18/2016 | 294 | 9 | 294 | 16 | | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 295 | 18 | 295 | 20 | L; 701; 403; CUM; CLC | 253 | 9 | 253 | 18 | | | | | | |
| | | | | | | | 254 | 11 | 254 | 16 | Vague and ambiguous; compound | | | | | |
| | | | | | | | 254 | 20 | 254 | 21 | 106 | 254 | 22 | 255 | 2 | 403, 701 |
| | | | | | | | 306 | 6 | 306 | 18 | 106; Vague and ambiguous; mischaracterizes testimony; argumentative | | | | | |
| | | | | | | | 306 | 22 | 306 | 24 | 106; Vague and ambiguous; mischaracterizes testimony; argumentative | | | | | |
| | | | | | | | 307 | 24 | 308 | 2 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 6 | 308 | 9 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 15 | 308 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 22 | 308 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 309 | 12 | 309 | 17 | Vague and ambiguous | | | | | |
| Gautsch, Michael | 5/18/2016 | 295 | 23 | 295 | 23 | 701; 403; CUM | 253 | 9 | 253 | 18 | | | | | | |
| | | | | | | | 254 | 11 | 254 | 16 | Vague and ambiguous; compound | | | | | |
| | | | | | | | 254 | 20 | 254 | 21 | 106 | 254 | 22 | 255 | 2 | 403, 701, PK, 602 |
| | | | | | | | 306 | 6 | 306 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 306 | 22 | 306 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 307 | 24 | 308 | 2 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 6 | 308 | 9 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 15 | 308 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 22 | 308 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 309 | 12 | 309 | 17 | Vague and ambiguous | | | | | |
| Gautsch, Michael | 5/18/2016 | 295 | 25 | 296 | 3 | L; CP; 701; 402; 403; IRR; CUM | 253 | 9 | 253 | 18 | | | | | | |
| | | | | | | | 254 | 11 | 254 | 16 | Vague and ambiguous; compound | | | | | |
| | | | | | | | 254 | 20 | 254 | 21 | 106 | 254 | 22 | 255 | 2 | 403, 701, PK, 602 |
| Gautsch, Michael | 5/18/2016 | 296 | 7 | 296 | 7 | 701; 402; 403; CUM; IRR | 253 | 9 | 253 | 18 | | | | | | |
| | | | | | | | 254 | 11 | 254 | 16 | Vague and ambiguous; compound | | | | | |
| | | | | | | | 254 | 20 | 254 | 21 | 106 | 254 | 22 | 255 | 2 | 403, 701, PK, 602 |
| Gautsch, Michael | 5/18/2016 | 296 | 9 | 296 | 10 | O; VAG; CLC; PK; 403: CUM; 402; IRR; 602; 701 | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 296 | 13 | 297 | 1 | PK; 602; 701; 402; 403; IRR; CUM | | | | | | | | | | |
| Gautsch, Michael | 5/18/2016 | 297 | 4 | 297 | 8 | O; VAG; CLC; 403: CUM; 402; IRR; 602; 701 | 197 | 24 | 198 | 4 | 402; 403; 104a | | | | | |
| | | | | | | | 198 | 12 | 199 | 21 | 402; 403 | | | | | |
| | | | | | | | 306 | 6 | 306 | 18 | 106; Vague and ambiguous; mischaracterizes testimony; argumentative | | | | | |
| | | | | | | | 306 | 22 | 306 | 24 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 307 | 24 | 308 | 2 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 6 | 308 | 9 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 15 | 308 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 22 | 308 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 309 | 12 | 309 | 17 | Vague and ambiguous | | | | | |
| Gautsch, Michael | 5/18/2016 | 297 | 12 | 298 | 9 | O; VAG; CLC; 403: CUM; 402; IRR; 602; 701 | 197 | 24 | 198 | 4 | 402; 403; 104a | | | | | |
| | | | | | | | 198 | 12 | 199 | 21 | 402; 403 | | | | | |
| | | | | | | | 306 | 6 | 306 | 18 | 106; Vague and ambiguous; mischaracterizes testimony; argumentative | | | | | |
| | | | | | | | 306 | 22 | 306 | 24 | | | | | | |
| | | | | | | | 307 | 24 | 308 | 2 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 6 | 308 | 9 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 15 | 308 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 22 | 308 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 309 | 12 | 309 | 17 | Vague and ambiguous | | | | | |
| Gautsch, Michael | 5/18/2016 | 298 | 12 | 298 | 15 | 602; 701; 402; 403; IRR; CUM | 197 | 24 | 198 | 4 | 402; 403; 104a | | | | | |
| | | | | | | | 198 | 12 | 199 | 21 | 402; 403 | | | | | |
| | | | | | | | 306 | 6 | 306 | 18 | 106; Vague and ambiguous; mischaracterizes testimony; argumentative | | | | | |
| | | | | | | | 306 | 22 | 306 | 24 | | | | | | |
| | | | | | | | 307 | 24 | 308 | 2 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 6 | 308 | 9 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 15 | 308 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 22 | 308 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 309 | 12 | 309 | 17 | Vague and ambiguous | | | | | |
| Gautsch, Michael | 5/18/2016 | 298 | 17 | 298 | 19 | O; VAG; 403: CUM; 402; IRR | 197 | 24 | 198 | 4 | 402; 403; 104a | | | | | |
| | | | | | | | 198 | 12 | 199 | 21 | 402; 403 | | | | | |
| | | | | | | | 306 | 6 | 306 | 18 | 106; Vague and ambiguous; mischaracterizes testimony; argumentative | | | | | |
| | | | | | | | 306 | 22 | 306 | 24 | | | | | | |
| | | | | | | | 307 | 24 | 308 | 2 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 6 | 308 | 9 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 15 | 308 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 22 | 308 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 309 | 12 | 309 | 17 | Vague and ambiguous | | | | | |
| Gautsch, Michael | 5/18/2016 | 298 | 22 | 298 | 22 | 403: CUM; 402; IRR | 197 | 24 | 198 | 4 | 402; 403; 104a | | | | | |
| | | | | | | | 198 | 12 | 199 | 21 | 402; 403 | | | | | |
| | | | | | | | 306 | 6 | 306 | 18 | 106; Vague and ambiguous; mischaracterizes testimony; argumentative | | | | | |
| | | | | | | | 306 | 22 | 306 | 24 | | | | | | |
| | | | | | | | 307 | 24 | 308 | 2 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 6 | 308 | 9 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 15 | 308 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 22 | 308 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 309 | 12 | 309 | 17 | Vague and ambiguous | | | | | |
| Gautsch, Michael | 5/18/2016 | 298 | 24 | 299 | 1 | VAG; 403: CUM; 402; IRR; AF; 602; MPT | 197 | 24 | 198 | 4 | 402; 403; 104a | | | | | |
| | | | | | | | 198 | 12 | 199 | 21 | 402; 403 | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 306 | 6 | 306 | 18 | 106; Vague and ambiguous; mischaracterizes testimony; argumentative | | | | | |
| | | | | | | | 306 | 22 | 306 | 24 | | | | | | |
| | | | | | | | 307 | 24 | 308 | 2 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 6 | 308 | 9 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 15 | 308 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 22 | 308 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 309 | 12 | 309 | 17 | Vague and ambiguous | | | | | |
| Gautsch, Michael | 5/18/2016 | 299 | 4 | 299 | 14 | 602; 701; 402; 403; IRR; CUM; AF | 197 | 24 | 198 | 4 | 402; 403; 104a | | | | | |
| | | | | | | | 198 | 12 | 199 | 21 | 402; 403 | | | | | |
| | | | | | | | 306 | 6 | 306 | 18 | 106; Vague and ambiguous; mischaracterizes testimony; argumentative | | | | | |
| | | | | | | | 306 | 22 | 306 | 24 | | | | | | |
| | | | | | | | 307 | 24 | 308 | 2 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 6 | 308 | 9 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 15 | 308 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 308 | 22 | 308 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 309 | 12 | 309 | 17 | Vague and ambiguous | | | | | |
| Gautsch, Michael | 5/18/2016 | 301 | 16 | 301 | 18 | O; VAG; 402; 403; IRR; CUM; 602; 701; L | 147 | 14 | 148 | 1 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 148 | 6 | 148 | 19 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 312 | 7 | 314 | 4 | 402; 403 | | | | | |
| | | | | | | | 314 | 10 | 314 | 18 | 402; 403; 602; 104a | | | | | |
| Gautsch, Michael | 5/18/2016 | 301 | 21 | 301 | 23 | 402; 403; IRR; CUM; 602; 701 | 52 | 22 | 53 | 1 | 402; 403 | | | | | |
| | | | | | | | 53 | 4 | 53 | 5 | 402; 403 | | | | | |
| | | | | | | | 170 | 12 | 170 | 13 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 170 | 18 | 170 | 23 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 171 | 2 | 171 | 9 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 171 | 12 | 171 | 14 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 172 | 11 | 172 | 14 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 202 | 23 | 203 | 2 | 402; 403; 106 | | | | | |
| | | | | | | | 212 | 10 | 212 | 12 | 402; 403 | | | | | |
| | | | | | | | 212 | 15 | 212 | 24 | 402; 403 | | | | | |
| | | | | | | | 213 | 2 | 213 | 9 | 402; 403 | | | | | |
| | | | | | | | 214 | 8 | 214 | 11 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 255 | 4 | 255 | 14 | 402; 403; 104a | | | | | |
| | | | | | | | 312 | 7 | 314 | 4 | 402; 403 | | | | | |
| | | | | | | | 314 | 10 | 314 | 18 | 402; 403; 602; 104a | | | | | |
| Gautsch, Michael | 5/18/2016 | 301 | 25 | 302 | 2 | O; VAG; 402; 403; IRR; CUM; 602; 701; L; AF | 52 | 22 | 53 | 1 | 402; 403 | | | | | |
| | | | | | | | 53 | 4 | 53 | 5 | 402; 403 | | | | | |
| | | | | | | | 170 | 12 | 170 | 13 | 402; 403; Vague and ambiguous | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 170 | 18 | 170 | 23 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 171 | 2 | 171 | 9 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 171 | 12 | 171 | 14 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 172 | 11 | 172 | 14 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 202 | 23 | 203 | 2 | 402; 403; 106 | | | | | |
| | | | | | | | 212 | 10 | 212 | 12 | 402; 403 | | | | | |
| | | | | | | | 212 | 15 | 212 | 24 | 402; 403 | | | | | |
| | | | | | | | 213 | 2 | 213 | 9 | 402; 403 | | | | | |
| | | | | | | | 214 | 8 | 214 | 11 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 255 | 4 | 255 | 14 | 402; 403; 104a | | | | | |
| | | | | | | | 312 | 7 | 314 | 4 | 402; 403 | | | | | |
| | | | | | | | 314 | 10 | 314 | 18 | 402; 403; 602; 104a | | | | | |
| Gautsch, Michael | 5/18/2016 | 302 | 6 | 302 | 6 | 402; 403; IRR; CUM; 602; 701 | 52 | 22 | 53 | 1 | 402; 403 | | | | | |
| | | | | | | | 53 | 4 | 53 | 5 | 402; 403 | | | | | |
| | | | | | | | 170 | 12 | 170 | 13 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 170 | 18 | 170 | 23 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 171 | 2 | 171 | 9 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 171 | 12 | 171 | 14 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 172 | 11 | 172 | 14 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 202 | 23 | 203 | 2 | 402; 403; 106 | | | | | |
| | | | | | | | 212 | 10 | 212 | 12 | 402; 403 | | | | | |
| | | | | | | | 212 | 15 | 212 | 24 | 402; 403 | | | | | |
| | | | | | | | 213 | 2 | 213 | 9 | 402; 403 | | | | | |
| | | | | | | | 214 | 8 | 214 | 11 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 255 | 4 | 255 | 14 | 402; 403; 104a | | | | | |
| | | | | | | | 312 | 7 | 314 | 4 | 402; 403 | | | | | |
| | | | | | | | 314 | 10 | 314 | 18 | 402; 403; 602; 104a | | | | | |
| Gautsch, Michael | 5/18/2016 | 302 | 8 | 302 | 17 | 402; 403; IRR; CUM; 602; 701 | 52 | 22 | 53 | 1 | 402; 403 | | | | | |
| | | | | | | | 53 | 4 | 53 | 5 | 402; 403 | | | | | |
| | | | | | | | 170 | 12 | 170 | 13 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 170 | 18 | 170 | 23 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 171 | 2 | 171 | 9 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 171 | 12 | 171 | 14 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 172 | 11 | 172 | 14 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 202 | 23 | 203 | 2 | 402; 403; 106 | | | | | |
| | | | | | | | 212 | 10 | 212 | 12 | 402; 403 | | | | | |
| | | | | | | | 212 | 15 | 212 | 24 | 402; 403 | | | | | |
| | | | | | | | 213 | 2 | 213 | 9 | 402; 403 | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 214 | 8 | 214 | 11 | 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 255 | 4 | 255 | 14 | 402; 403; 104a | | | | | |
| | | | | | | | 312 | 7 | 314 | 4 | 402; 403 | | | | | |
| | | | | | | | 314 | 10 | 314 | 18 | 402; 403; 602; 104a | | | | | |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Gielen, Chad | 3/23/2016 | 6 | 15 | 6 | 17 | | | | | | | | | | | |
| Gielen, Chad | 3/23/2016 | 7 | 8 | 7 | 10 | | | | | | | | | | | |
| Gielen, Chad | 3/23/2016 | 9 | 18 | 9 | 20 | | | | | | | | | | | |
| Gielen, Chad | 3/23/2016 | 13 | 20 | 14 | 1 | | | | | | | | | | | |
| Gielen, Chad | 3/23/2016 | 14 | 8 | 14 | 9 | | | | | | | | | | | |
| Gielen, Chad | 3/23/2016 | 25 | 7 | 25 | 13 | 402, 403, 602, 701 | 25 | 2 | 25 | 6 | 104a; 602 | | | | | |
| Gielen, Chad | 3/23/2016 | 25 | 17 | 25 | 20 | 402, 403, 602, 701 | 25 | 23 | 26 | 5 | 104a; 602 | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Greene, Nefertiti | 9/2/2015 | 9 | 22 | 9 | 25 | | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 10 | 6 | 10 | 8 | | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 13 | 5 | 19 | 9 | | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 19 | 10 | 19 | 21 | | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 20 | 10 | 21 | 3 | | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 21 | 8 | 22 | 8 | | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 23 | 8 | 23 | 25 | | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 24 | 3 | 24 | 7 | | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 24 | 10 | 24 | 15 | | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 24 | 21 | 24 | 24 | | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 25 | 2 | 25 | 4 | 402, 403 | 25 | 5 | 25 | 17 | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 25 | 18 | 26 | 5 | 402, 403 | 26 | 6 | 26 | 14 | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 26 | 15 | 26 | 19 | 402, 403 | 28 | 5 | 28 | 25 | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 30 | 6 | 30 | 13 | 402, 403, 602 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 30 | 21 | 31 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 31 | 11 | 31 | 12 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 31 | 14 | 31 | 17 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 32 | 24 | 32 | 25 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 33 | 2 | 33 | 3 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 33 | 12 | 33 | 13 | 402, 403 | 33 | 22 | 33 | 25 | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 35 | 22 | 36 | 7 | 402, 403 | 36 | 8 | 36 | 17 | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 36 | 18 | 37 | 4 | 402, 403 | 37 | 5 | 37 | 11 | 103; 104a | | | | | |
| Greene, Nefertiti | 9/2/2015 | 37 | 12 | 37 | 16 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 38 | 1 | 38 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 38 | 8 | 38 | 20 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 38 | 22 | 39 | 4 | 602 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 39 | 5 | 39 | 9 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 43 | 11 | 43 | 20 | 402, 403, 602 | 43 | 21 | 44 | 10 | | 44 | 11 | 45 | 4 | 402, 403, 602 |
| | | | | | | | 45 | 5 | 45 | 11 | | | | | | |
| | | | | | | | 173 | 12 | 173 | 23 | | | | | | |
| | | | | | | | 174 | 14 | 174 | 25 | | | | | | |
| | | | | | | | 175 | 1 | 176 | 19 | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 50 | 18 | 50 | 19 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 50 | 22 | 50 | 23 | 402, 403 | 51 | 6 | 51 | 23 | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 54 | 10 | 55 | 1 | 402, 403 | 54 | 3 | 54 | 9 | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 59 | 16 | 59 | 22 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 60 | 1 | 60 | 3 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 61 | 7 | 64 | 5 | 402, 403 | 64 | 11 | 64 | 15 | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 71 | 4 | 71 | 11 | 402, 403 | 77 | 25 | 78 | 20 | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 135 | 1 | 135 | 5 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 141 | 5 | 141 | 8 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 156 | 10 | 156 | 13 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 180 | 8 | 182 | 18 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 183 | 5 | 183 | 17 | 402, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections | Page Start | Line Start | Page End | Line End | Defendants' Objections | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene, Nefertiti | 9/2/2015 | 183 | 18 | 183 | 23 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 184 | 1 | 184 | 13 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 184 | 14 | 185 | 3 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 189 | 21 | 189 | 25 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 190 | 3 | 190 | 15 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 192 | 15 | 192 | 19 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 192 | 22 | 193 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 195 | 10 | 195 | 18 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 195 | 21 | 196 | 14 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 196 | 15 | 197 | 12 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 197 | 15 | 197 | 22 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 197 | 23 | 198 | 9 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 198 | 13 | 198 | 19 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 200 | 18 | 201 | 13 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 203 | 4 | 203 | 6 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 203 | 9 | 203 | 24 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 204 | 3 | 206 | 2 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 206 | 3 | 206 | 5 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 206 | 9 | 206 | 15 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 206 | 22 | 207 | 6 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 207 | 7 | 208 | 23 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 209 | 1 | 209 | 12 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 209 | 15 | 209 | 20 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 209 | 21 | 209 | 25 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 210 | 13 | 211 | 19 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 212 | 18 | 212 | 25 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 213 | 2 | 213 | 5 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 213 | 8 | 213 | 11 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 213 | 12 | 213 | 21 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 213 | 22 | 214 | 11 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 214 | 12 | 215 | 7 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 215 | 10 | 216 | 3 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 216 | 6 | 216 | 6 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 217 | 1 | 217 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 218 | 5 | 219 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 219 | 9 | 221 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 221 | 6 | 221 | 10 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 221 | 12 | 222 | 15 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 222 | 16 | 223 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 223 | 5 | 223 | 10 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 223 | 13 | 224 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 224 | 6 | 224 | 13 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 224 | 15 | 225 | 23 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 226 | 12 | 231 | 5 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 231 | 8 | 232 | 19 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 232 | 21 | 234 | 7 | 402, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Greene, Nefertiti | 9/2/2015 | 235 | 1 | 235 | 14 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 235 | 17 | 236 | 13 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 236 | 16 | 237 | 10 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 237 | 12 | 238 | 17 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 238 | 19 | 238 | 25 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 239 | 2 | 241 | 1 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 241 | 4 | 241 | 20 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 241 | 23 | 242 | 6 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 242 | 9 | 244 | 10 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 243 | 3 | 243 | 11 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 243 | 16 | 244 | 14 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 245 | 13 | 245 | 23 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 246 | 11 | 248 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 248 | 7 | 248 | 12 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 249 | 10 | 249 | 16 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 249 | 22 | 251 | 22 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 252 | 1 | 252 | 6 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 252 | 9 | 255 | 6 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 255 | 8 | 255 | 11 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 255 | 14 | 255 | 14 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 255 | 15 | 256 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 256 | 6 | 256 | 11 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 256 | 21 | 256 | 23 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 257 | 5 | 257 | 9 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/3/2015 | 257 | 24 | 258 | 9 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/3/2015 | 260 | 25 | 261 | 7 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/3/2015 | 262 | 5 | 262 | 12 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 267 | 13 | 269 | 16 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 271 | 6 | 272 | 2 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/4/2015 | 273 | 15 | 273 | 19 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/5/2015 | 273 | 22 | 273 | 24 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 274 | 1 | 274 | 13 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 274 | 17 | 275 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 275 | 8 | 275 | 11 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 275 | 20 | 276 | 4 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 276 | 6 | 276 | 17 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 276 | 20 | 276 | 24 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 278 | 13 | 278 | 16 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 278 | 19 | 278 | 24 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 278 | 25 | 279 | 6 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 279 | 10 | 279 | 20 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 279 | 24 | 280 | 15 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 280 | 19 | 281 | 12 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 281 | 13 | 281 | 22 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 281 | 25 | 283 | 1 | 402, 403 | | | | | | | | | | |
| Greene, Nefertiti | 9/2/2015 | 283 | 3 | 283 | 21 | 402, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Greene, Nefertiti | 9/2/2015 | 283 | 25 | 283 | 25 | 402, 403 | | | | | | | | | | |

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Griffin, Scott Robert | 5/24/2012 | 12 | 5 | 12 | 7 | | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 12 | 17 | 12 | 21 | | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 46 | 16 | 47 | 1 | 402 | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 62 | 9 | 62 | 17 | 402, 403 | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 64 | 20 | 65 | 1 | 402, 403, 602 | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 105 | 10 | 105 | 15 | 402, 403 | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 105 | 23 | 106 | 4 | 402, 403 | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 227 | 3 | 228 | 15 | 602, PK, 701 | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 229 | 21 | 229 | 23 | 402, VAG | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 230 | 13 | 230 | 14 | VAG, 602, 402 | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 230 | 16 | 230 | 16 | VAG, 602, 402 | 230 | 17 | 230 | 19 | 602; 104a | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 230 | 21 | 230 | 22 | INC, VAG, 602, 402 | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 230 | 24 | 231 | 1 | INC, VAG, 602, 402 | 231 | 2 | 231 | 3 | 602; 104a | | | | | |
| | | | | | | | 231 | 5 | 231 | 7 | 602; 104a | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 231 | 8 | 231 | 21 | VAG, 602, 402 | | | | | | | | | | |
| Griffin, Scott Robert | 5/24/2012 | 231 | 23 | 232 | 1 | VAG, 602, 402, 701 | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 10 | 6 | 10 | 8 | | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 13 | 4 | 13 | 6 | | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 13 | 10 | 13 | 15 | | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 16 | 14 | 16 | 24 | | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 23 | 24 | 24 | 6 | 602, 701, 402 | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 36 | 11 | 36 | 18 | 402, 403, 602 | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 53 | 10 | 53 | 22 | 402 | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 56 | 6 | 56 | 11 | 402, 602, PK | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 74 | 22 | 75 | 2 | 402 | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 75 | 21 | 75 | 22 | 402 | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 75 | 25 | 76 | 17 | 402, INC | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 80 | 1 | 80 | 14 | 402 | | | | | | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 90 | 5 | 90 | 9 | | 90 | 10 | 90 | 22 | 402; 403 | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 91 | 3 | 91 | 12 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Griffin, Scott Robert | 3/16/2016 | 91 | 16 | 92 | 7 | | 92 | 8 | 92 | 24 | 402; 403; Contrary to Court Order | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 103 | 6 | 103 | 15 | | 102 | 15 | 102 | 24 | 602 | 102 | 25 | 103 | 2 | |
| | | | | | | | | | | | | 103 | 5 | 103 | 5 | |
| | | | | | | | 103 | 16 | 104 | 2 | 402; Contrary to Court Order | | | | | |
| Griffin, Scott Robert | 3/16/2016 | 203 | 6 | 203 | 19 | 402, 602 | 203 | 20 | 204 | 12 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)
**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Gwinn, Janie | 2/3/2016 | 10 | 22 | 10 | 24 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 11 | 6 | 11 | 7 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 16 | 10 | 16 | 12 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 21 | 23 | 23 | 15 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 49 | 3 | 49 | 21 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 55 | 21 | 55 | 23 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 62 | 21 | 63 | 10 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 63 | 15 | 63 | 23 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 67 | 16 | 68 | 6 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 70 | 11 | 70 | 20 | CUM, 403, 602, PK | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 70 | 22 | 71 | 2 | CUM, 403, 602, PK | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 77 | 14 | 78 | 16 | CUM, 402, 403, NR, 602 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 87 | 23 | 87 | 25 | CUM, 602, NR, 402, 403 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 88 | 3 | 88 | 24 | CUM, 602, NR, 402, 403 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 89 | 23 | 91 | 14 | CUM, NR, 402, 403 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 91 | 16 | 91 | 24 | CUM, NR, 402, 403 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 148 | 13 | 148 | 24 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 151 | 1 | 152 | 8 | CUM, NR, PK, 602, 402, 403 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 160 | 22 | 161 | 2 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 162 | 3 | 162 | 6 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 172 | 17 | 173 | 8 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 176 | 24 | 177 | 12 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 178 | 24 | 179 | 17 | CUM, 602, PK, 402, 403 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 182 | 1 | 183 | 6 | CUM, INC, PK, 901 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 190 | 7 | 190 | 10 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 190 | 12 | 190 | 16 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 190 | 18 | 191 | 2 | CUM | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Gwinn, Janie | 2/3/2016 | 199 | 10 | 200 | 12 | CUM, 403, NR | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 239 | 20 | 240 | 15 | CUM, NR, 402, 403 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 240 | 17 | 241 | 13 | CUM, NR, 402, 403 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 241 | 15 | 242 | 8 | CUM, 402, 403 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 248 | 13 | 249 | 4 | CUM | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 250 | 8 | 250 | 11 | CUM, 602, 402, 403, PK | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 253 | 12 | 253 | 18 | CUM, 402, 403 | | | | | | | | | | |
| Gwinn, Janie | 2/3/2016 | 254 | 2 | 255 | 6 | CUM, 602, 402, 403, PK, HYPO,VAG | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II)*, Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Heimers, Edward | 2/15/2008 | 5 | 4 | 5 | 6 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 5 | 15 | 5 | 17 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 7 | 12 | 7 | 24 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 21 | 20 | 22 | 11 | HS | 21 | 2 | 21 | 5 | | | | | | |
| | | | | | | HS | 21 | 16 | 21 | 19 | | | | | | |
| Heimers, Edward | 2/15/2008 | 22 | 23 | 23 | 2 | HS | 23 | 7 | 23 | 14 | | | | | | |
| | | | | | | HS | 23 | 24 | 24 | 2 | | | | | | |
| Heimers, Edward | 2/15/2008 | 27 | 20 | 28 | 3 | PK, 602, INC, HS | 28 | 4 | 28 | 6 | | | | | | |
| Heimers, Edward | 2/15/2008 | 32 | 3 | 32 | 7 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 32 | 17 | 32 | 19 | HS | 32 | 25 | 33 | 3 | | | | | | |
| Heimers, Edward | 2/15/2008 | 33 | 4 | 33 | 6 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 34 | 16 | 35 | 14 | HS | 35 | 25 | 36 | 3 | | | | | | |
| | | | | | | HS | 44 | 13 | 44 | 23 | | | | | | |
| | | | | | | HS | 45 | 2 | 45 | 9 | | | | | | |
| Heimers, Edward | 2/15/2008 | 36 | 4 | 36 | 17 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 37 | 9 | 37 | 11 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 37 | 20 | 38 | 3 | HS | 38 | 4 | 38 | 18 | | | | | | |
| Heimers, Edward | 2/15/2008 | 42 | 14 | 43 | 3 | 402, HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 43 | 6 | 43 | 6 | 402, HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 43 | 8 | 43 | 10 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 46 | 11 | 46 | 21 | INC, HS | 46 | 22 | 47 | 13 | | | | | | |
| Heimers, Edward | 2/15/2008 | 47 | 14 | 47 | 16 | HS | 47 | 23 | 48 | 2 | | | | | | |
| Heimers, Edward | 2/15/2008 | 48 | 3 | 48 | 25 | HS | 49 | 11 | 49 | 15 | | | | | | |
| Heimers, Edward | 2/15/2008 | 49 | 7 | 49 | 10 | 602, HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 50 | 9 | 51 | 24 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 52 | 8 | 53 | 6 | HS | 53 | 7 | 53 | 16 | | | | | | |
| Heimers, Edward | 2/15/2008 | 56 | 2 | 56 | 16 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 56 | 21 | 57 | 20 | HS, PK, 602 | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 61 | 23 | 62 | 7 | HS, 602 | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 62 | 17 | 62 | 19 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 62 | 25 | 63 | 3 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 64 | 2 | 64 | 19 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 65 | 10 | 65 | 11 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 68 | 8 | 68 | 13 | HS | 68 | 14 | 68 | 16 | | | | | | |
| Heimers, Edward | 2/15/2008 | 69 | 3 | 72 | 9 | PK, 602, HS | 73 | 15 | 74 | 21 | | 74 | 22 | 75 | 10 | 602, 701 |
| Heimers, Edward | 2/15/2008 | 76 | 23 | 78 | 23 | 602, HS | 75 | 23 | 76 | 6 | | 76 | 7 | 76 | 16 | HS |
| Heimers, Edward | 2/15/2008 | 79 | 18 | 81 | 22 | HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 103 | 20 | 105 | 23 | 602, HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 111 | 17 | 112 | 25 | 602, HS | | | | | | | | | | |
| Heimers, Edward | 2/15/2008 | 130 | 4 | 130 | 15 | 602, HS | | | | | | | | | | |

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Heimers, Edward | 2/15/2008 | 227 | 4 | 227 | 6 | PK, 602, 701, 402, HS | 107 | 3 | 107 | 12 | 602 | | | | | |
| Heimers, Edward | 2/15/2008 | 227 | 12 | 228 | 16 | PK, 602, 701, 402, HS | 156 | 7 | 156 | 20 | | | | | | |
| Heimers, Edward | 2/15/2008 | 259 | 22 | 260 | 5 | PK, 602, 701, 402, HS | 260 | 6 | 261 | 15 | | | | | | |
| Heimers, Edward | 3/21/2016 | 8 | 8 | 8 | 10 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 8 | 16 | 8 | 18 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 14 | 16 | 14 | 18 | | 16 | 15 | 16 | 25 | | | | | | |
| | | | | | | | 19 | 2 | 19 | 15 | | 19 | 16 | 19 | 23 | |
| | | | | | | | 19 | 24 | 20 | 6 | | | | | | |
| Heimers, Edward | 3/21/2016 | 14 | 25 | 15 | 6 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 20 | 7 | 20 | 13 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 21 | 10 | 22 | 5 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 22 | 10 | 23 | 5 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 23 | 13 | 23 | 14 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 23 | 17 | 23 | 20 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 23 | 22 | 24 | 23 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 25 | 1 | 25 | 12 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 27 | 13 | 27 | 16 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 27 | 23 | 28 | 4 | PK, 602, 701 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 28 | 6 | 29 | 7 | PK, 602, 701 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 29 | 8 | 31 | 16 | PK, 602 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 31 | 19 | 33 | 25 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 34 | 3 | 34 | 18 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 34 | 20 | 35 | 9 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 40 | 13 | 41 | 1 | | 104 | 2 | 105 | 6 | | | | | | |
| | | | | | | | 106 | 1 | 106 | 7 | Vague and ambiguous (106:5-106:7) | | | | | |
| | | | | | | | 106 | 9 | 106 | 14 | Vague and ambiguous | | | | | |
| | | | | | | | 195 | 12 | 196 | 17 | | | | | | |
| | | | | | | | 226 | 8 | 226 | 24 | | | | | | |

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 338 | 18 | 339 | 6 | Compound (339:3-339:6); Vague and ambiguous (339:3-339:6) | | | | | |
| | | | | | | | 339 | 8 | 339 | 12 | Compound, Vague and ambiguous | | | | | |
| | | | | | | | 350 | 3 | 350 | 9 | | | | | | |
| | | | | | | | 350 | 18 | 351 | 24 | | | | | | |
| | | | | | | | 352 | 19 | 352 | 22 | | | | | | |
| Heimers, Edward | 3/21/2016 | 45 | 4 | 45 | 16 | | 43 | 5 | 45 | 3 | | | | | | |
| | | | | | | | 45 | 23 | 47 | 7 | Misstates prior testimony (47:5-47:7) | | | | | |
| | | | | | | | 47 | 9 | 47 | 18 | Vague and ambiguous (47:20-47:20) | | | | | |
| | | | | | | | 47 | 20 | 48 | 13 | Vague and ambiguous (48:11-48:13) | | | | | |
| | | | | | | | 48 | 15 | 48 | 17 | Vague and ambiguous | | | | | |
| Heimers, Edward | 3/21/2016 | 53 | 14 | 54 | 4 | | 54 | 5 | 54 | 21 | | | | | | |
| | | | | | | | 59 | 21 | 59 | 22 | Vague and ambiguous | | | | | |
| | | | | | | | 59 | 24 | 60 | 12 | Vague and ambiguous | | | | | |
| | | | | | | | 61 | 4 | 61 | 5 | Vague and ambiguous | | | | | |
| | | | | | | | 61 | 7 | 61 | 18 | Vague and ambiguous | | | | | |
| | | | | | | | 61 | 20 | 62 | 1 | Vague and ambiguous | | | | | |
| Heimers, Edward | 3/21/2016 | 76 | 15 | 77 | 2 | PK, 602, 701 | 36 | 13 | 36 | 25 | | 37 | 1 | 37 | 4 | VAG, 602, 701 |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | | | | | | 37 | 7 | 38 | 3 | VAG, 602, 701 |
| Heimers, Edward | 3/21/2016 | 86 | 16 | 88 | 6 | 701, 602 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 97 | 19 | 99 | 9 | PK, 602, 701 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 149 | 1 | 149 | 9 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 153 | 23 | 156 | 20 | 602, PK | 322 | 7 | 322 | 24 | 602 (322:16-322:24) | | | | | |
| Heimers, Edward | 3/21/2016 | 156 | 22 | 158 | 7 | 602, PK | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 180 | 7 | 180 | 21 | PK, 602 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 187 | 4 | 187 | 11 | | 165 | 24 | 166 | 10 | Asked and answered; 602 | | | | | |
| | | | | | | | 168 | 15 | 168 | 25 | Vague and ambiguous | | | | | |
| Heimers, Edward | 3/21/2016 | 204 | 18 | 205 | 9 | PK, 602, 701 | 213 | 21 | 214 | 23 | | 215 | 10 | 215 | 13 | 602, PK |
| Heimers, Edward | 3/21/2016 | 227 | 21 | 227 | 23 | | | | | | | 215 | 15 | 216 | 13 | 602, PK |
| Heimers, Edward | 3/21/2016 | 227 | 25 | 228 | 13 | 701, PK, 602 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 228 | 15 | 228 | 15 | 701, PK, 602 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 228 | 17 | 228 | 23 | 701, PK, 602 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 229 | 21 | 230 | 3 | 602 | 230 | 4 | 230 | 6 | | | | | | |
| Heimers, Edward | 3/21/2016 | 244 | 12 | 244 | 24 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 256 | 17 | 257 | 5 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 261 | 3 | 261 | 16 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 276 | 25 | 277 | 11 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 302 | 23 | 303 | 11 | PK, 602,BS | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 303 | 13 | 303 | 15 | PK, 602, BS | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 307 | 1 | 307 | 3 | PK, 602, 701, BS, L | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 307 | 5 | 308 | 4 | PK, 602, VAG, 701, L | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 308 | 6 | 308 | 9 | PK, 602, VAG, 701, L | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 308 | 11 | 308 | 23 | PK, 602, VAG, 701, L | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 308 | 25 | 309 | 5 | 602, 701, L | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 309 | 7 | 309 | 13 | 602, 701, L | | | | | | | | | | |

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Heimers, Edward | 3/21/2016 | 310 | 24 | 312 | 4 | 602, 701, L, BS, PK | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 314 | 8 | 314 | 12 | 602, L, 701, BS | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 314 | 14 | 315 | 4 | 602, L, 701, BS | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 316 | 22 | 317 | 2 | HS, PK, 602, L, 701, BS | 341 | 4 | 341 | 5 | Vague and ambiguous; 602 | | | | | |
| | | | | | | | 341 | 7 | 341 | 14 | Vague and ambiguous; 602 | | | | | |
| Heimers, Edward | 3/21/2016 | 317 | 6 | 317 | 21 | HS, PK, 602, L, 701, BS, VAG | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 317 | 23 | 317 | 25 | HS, PK, 602, L, 701, BS, VAG | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 318 | 8 | 318 | 12 | PK, 602, L, 701, BS, VAG | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 318 | 17 | 318 | 24 | PK, 602, L, 701, BS, VAG | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 319 | 10 | 319 | 17 | | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 319 | 24 | 320 | 6 | L, 602, 701, BS | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 320 | 9 | 320 | 22 | L, 602, 701, BS, VAG | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 320 | 24 | 321 | 11 | L, 602, 701, BS, VAG | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 321 | 14 | 321 | 16 | L, 602, 701, BS, VAG | 286 | 3 | 286 | 25 | 602 (286:10-286:25) | 285 | 17 | 286 | 2 | |
| Heimers, Edward | 3/21/2016 | 322 | 25 | 323 | 3 | L, 701, VAG, CLC | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 323 | 5 | 323 | 24 | L, 701, VAG, CLC | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 324 | 1 | 324 | 21 | L, 701, 602 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 324 | 23 | 325 | 6 | L, 701, 602 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 325 | 8 | 325 | 10 | L, 701, 602 | | | | | | | | | | |
| Heimers, Edward | 3/21/2016 | 325 | 20 | 326 | 6 | INC, VAG, BS, PK, 602 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Hynd, James | 3/5/2008 | 6 | 2 | 6 | 4 | HS | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 21 | 24 | 22 | 5 | HS, 402, | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 67 | 22 | 68 | 4 | HS, AF | 66 | 20 | 66 | 25 | | | | | | |
| | | | | | | | 67 | 10 | 67 | 19 | | | | | | |
| | | | | | | | 68 | 5 | 68 | 13 | 104a; 402; 602 | | | | | |
| Hynd, James | 3/5/2008 | 74 | 15 | 75 | 6 | HS, 402,AF, CL, 403, 701 | 75 | 17 | 75 | 20 | | | | | | |
| Hynd, James | 3/5/2008 | 90 | 15 | 90 | 21 | HS, 402, 403 | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 112 | 16 | 112 | 22 | HS | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 115 | 12 | 115 | 17 | HS | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 116 | 1 | 117 | 1 | HS, AF, 402, 403, 701, 602 | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 117 | 24 | 120 | 1 | HS, AF, 402, 403, 701, 602 | 120 | 2 | 120 | 15 | | | | | | |
| Hynd, James | 3/5/2008 | 126 | 8 | 126 | 16 | HS, | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 127 | 24 | 128 | 14 | HS, 402, 403 | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 131 | 5 | 133 | 14 | HS, 402, 403 | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 177 | 18 | 178 | 2 | HS, 402, 403, 701, 602 | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 186 | 14 | 187 | 16 | HS | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 191 | 2 | 191 | 16 | HS, 402, 403 | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 194 | 19 | 195 | 4 | HS | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 195 | 21 | 196 | 9 | HS, 402, 403 | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 196 | 17 | 197 | 4 | HS, 402, 403 | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 199 | 11 | 199 | 25 | HS, AF, 701, 602 | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 231 | 10 | 232 | 20 | HS, 601, AF | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 233 | 17 | 237 | 15 | HS, 601, AF | 237 | 16 | 238 | 20 | | 239 | 16 | 240 | 1 | HS, 403, 403, 602 |
| | | | | | | | 240 | 18 | 241 | 1 | | | | | | |
| Hynd, James | 3/5/2008 | 243 | 11 | 243 | 22 | HS, 402, 403, | | | | | | | | | | |
| Hynd, James | 3/5/2008 | 260 | 3 | 260 | 15 | HS, AF, 601 | 260 | 16 | 260 | 19 | | | | | | |
| | | | | | | | 244 | 3 | 250 | 4 | | 250 | 5 | 252 | 2 | HS, AF, 402, 403, 602 |
| Hynd, James | 4/6/2016 | 13 | 2 | 13 | 3 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 21 | 17 | 22 | 3 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 22 | 17 | 23 | 3 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 23 | 4 | 23 | 21 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 25 | 16 | 26 | 16 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 27 | 2 | 27 | 6 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 82 | 23 | 83 | 2 | AF, 602 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Hynd, James | 4/6/2016 | 84 | 12 | 84 | 17 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 84 | 23 | 85 | 5 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 117 | 5 | 117 | 10 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 117 | 14 | 117 | 16 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 130 | 6 | 131 | 1 | 402, 403 | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 132 | 21 | 132 | 24 | 402, 403, 601, HYPO | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 133 | 1 | 133 | 5 | 402, 403, 601, HYPO | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 133 | 19 | 134 | 21 | HS, 402, 403, 601 | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 162 | 2 | 162 | 17 | NR, 402, 403, 601, AF | 168 | 15 | 168 | 21 | 402; Counsel reading document | | | | | |
| Hynd, James | 4/6/2016 | 162 | 21 | 163 | 8 | NR, 402, 403, 601, AF | 168 | 15 | 168 | 21 | 402; Counsel reading document | | | | | |
| Hynd, James | 4/6/2016 | 163 | 10 | 164 | 1 | NR, 402, 403, 601, AF | 168 | 15 | 168 | 21 | 402; Counsel reading document | | | | | |
| Hynd, James | 4/6/2016 | 175 | 24 | 176 | 19 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 177 | 23 | 178 | 2 | | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 178 | 8 | 178 | 10 | 402, 403 | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 178 | 15 | 178 | 22 | 402, 403 | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 186 | 22 | 187 | 6 | 402, 403, NR | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 188 | 8 | 188 | 24 | NR, 402, 403, 601, AF | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 190 | 2 | 190 | 5 | NR, 402, 403, 601, AF | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 190 | 9 | 190 | 14 | NR, 402, 403, 601, AF | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 190 | 17 | 191 | 12 | NR, 402, 403, 601, AF | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 194 | 4 | 194 | 14 | PK, 601, AF | | | | | | | | | | |
| Hynd, James | 4/6/2016 | 211 | 7 | 211 | 16 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 330 | 21 | 330 | 22 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 330 | 25 | 331 | 1 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 331 | 5 | 332 | 3 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 332 | 6 | 333 | 19 | L, 402, BS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 333 | 23 | 335 | 10 | 402, BS, 701, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 335 | 12 | 336 | 3 | 402, L, 701, 602, BS | 480 | 21 | 483 | 10 | | | | | | |
| | | | | | | | 483 | 15 | 487 | 10 | | | | | | |
| | | | | | | | 488 | 6 | 488 | 16 | | 488 | 18 | 489 | 10 | NR, 402, 403, PK, 602 |
| | | | | | | | 489 | 11 | 489 | 16 | | | | | | |
| | | | | | | | 489 | 17 | 492 | 1 | Counsel's instruction, not evidence (491:22-492:1) | 492 | 21 | 493 | 2 | 402, 403, AF |
| | | | | | | | 493 | 7 | 495 | 3 | | | | | | |
| | | | | | | | 495 | 10 | 498 | 1 | | | | | | |
| Hynd, James | 4/7/2016 | 336 | 5 | 336 | 10 | L, 402, BS | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Hynd, James | 4/7/2016 | 336 | 12 | 336 | 13 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 336 | 19 | 336 | 19 | BS, 402 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 336 | 21 | 338 | 3 | L, AF, 602, 701, 402, BS, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 338 | 6 | 338 | 19 | 402, 403, BS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 339 | 16 | 346 | 18 | 402, 403, L, 602, 701, AF, BS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 346 | 22 | 346 | 25 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 347 | 6 | 350 | 8 | L, 402, 403, 602, AF, BS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 350 | 23 | 351 | 16 | L, BS, 403, 402, 602, Spec | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 351 | 22 | 355 | 12 | L, BS, 403, 402, 602, Spec | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 355 | 15 | 356 | 1 | L, BS, 403, 402, 602, Spec | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 356 | 3 | 356 | 16 | L, BS, 403, 402, 602, Spec | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 356 | 24 | 360 | 5 | L, BS, 403, 402, 602, Spec, HS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 360 | 9 | 361 | 1 | L, BS, 403, 402, 602, Spec, HS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 361 | 3 | 361 | 8 | L, BS, 403, 602, 402, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 361 | 13 | 362 | 21 | L, BS, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 363 | 5 | 366 | 1 | L, BS, 402,403,602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 366 | 4 | 366 | 5 | L, BS, 402, 403, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 366 | 7 | 366 | 20 | L, BS, 402, 403, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 366 | 22 | 368 | 4 | L, BS, 403, 602, | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 369 | 11 | 370 | 8 | L, BS, 402, 403, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 370 | 11 | 372 | 21 | L, BS, 402, 403, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 374 | 19 | 375 | 9 | L, BS, 402, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Hynd, James | 4/7/2016 | 375 | 11 | 376 | 7 | L, BS, 402, 403, SPEC, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 376 | 9 | 376 | 13 | L, BS, 402, 403, SPEC, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 376 | 15 | 376 | 21 | L, BS, 402, 403, 602, SPEC | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 376 | 24 | 377 | 3 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 377 | 5 | 379 | 19 | L, BS, 402, 403, 602, SPEC | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 380 | 9 | 385 | 1 | L, BS, 602, AF, SPEC | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 385 | 4 | 386 | 17 | L, BS, 602, AF, SPEC | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 386 | 22 | 387 | 9 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 387 | 18 | 390 | 4 | L, BS,HS, 602, SPEC, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 390 | 6 | 390 | 11 | L, BS, 602, AF, SPEC | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 390 | 13 | 390 | 24 | L, BS, 602, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 391 | 2 | 391 | 3 | L, BS, 602, AF, SPEC, 701 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 391 | 5 | 391 | 13 | L, BS, 602, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 391 | 15 | 391 | 17 | L, BS, 602, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 391 | 19 | 392 | 2 | L, BS, 602, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 392 | 20 | 394 | 22 | L, BS, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 395 | 5 | 395 | 15 | L, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 395 | 17 | 395 | 17 | L, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 395 | 19 | 396 | 21 | L, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 397 | 8 | 398 | 11 | L, 402, 403, , BS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 398 | 15 | 399 | 1 | L, 402, 403, 602, SPEC, BS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 399 | 9 | 399 | 11 | L, BS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 399 | 18 | 400 | 4 | L, BS, SPEC, AF, 602 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Hynd, James | 4/7/2016 | 400 | 9 | 400 | 12 | L, BS, SPEC, AF, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 400 | 14 | 401 | 2 | L, BS, SPEC, AF, 602, 701 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 401 | 4 | 401 | 6 | L, BS, SPEC, AF, 602, 701 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 401 | 8 | 401 | 9 | L, BS, SPEC, AF, 602, 701 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 401 | 11 | 402 | 3 | L, BS, SPEC, AF, 602, 701, HYPO | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 402 | 6 | 402 | 16 | L, BS, SPEC, AF, 602, 701, HYPO | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 402 | 18 | 402 | 25 | L, BS, SPEC, AF, 602, 701, HYPO | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 403 | 3 | 403 | 17 | L, BS, SPEC, AF, 602, 701, HYPO | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 403 | 21 | 403 | 23 | L, BS, SPEC, AF, 602, 701, HYPO | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 405 | 11 | 405 | 12 | L, BS, SPEC, AF, 602, HYPO | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 405 | 14 | 405 | 21 | L, BS, SPEC, AF, 602, HYPO | 405 | 23 | 406 | 1 | | | | | | |
| | | | | | | | 406 | 3 | 406 | 8 | | | | | | |
| Hynd, James | 4/7/2016 | 406 | 12 | 407 | 12 | L, BS, SPEC, AF, 602, HYPO | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 407 | 14 | 408 | 15 | L, BS, SPEC, AF, 602, HYPO, 402, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Hynd, James | 4/7/2016 | 408 | 20 | 411 | 24 | L, BS, SPEC, AF, 602, HYPO, 402, 403, HS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 412 | 3 | 412 | 21 | L, BS, SPEC, AF, 602, HYPO, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 414 | 2 | 414 | 5 | L, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 414 | 8 | 415 | 8 | L, HS, | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 415 | 15 | 416 | 7 | L, CLC | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 416 | 10 | 417 | 18 | L, 402, 403, BS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 417 | 20 | 418 | 4 | L, BS, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 418 | 6 | 418 | 11 | L, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 418 | 13 | 419 | 7 | L, 402, 403, AF, SPEC, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 419 | 9 | 419 | 20 | L, 402, 403, SPEC, HYPO | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 419 | 22 | 419 | 23 | L, 402, 403, SPEC, HYPO | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 420 | 3 | 420 | 5 | L, BS, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 420 | 8 | 420 | 22 | L, BS, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 420 | 24 | 420 | 25 | L, BS, 402, 403, | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 421 | 2 | 421 | 12 | L, BS, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 421 | 14 | 421 | 16 | L, BS, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 421 | 18 | 421 | 18 | L, BS, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 421 | 22 | 422 | 4 | L, BS< 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 422 | 24 | 425 | 2 | HS,402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 425 | 4 | 425 | 25 | HS, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 426 | 18 | 427 | 4 | L, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 427 | 11 | 428 | 10 | L, 402, 403, HS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 428 | 25 | 433 | 4 | L, CLC, 402, 403, BS, AF, SPEC | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Hynd, James | 4/7/2016 | 433 | 7 | 433 | 10 | L, 402, 403, BS, AF, SPEC | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 433 | 12 | 435 | 5 | L, SPEC, 402, 403, BS, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 435 | 7 | 435 | 10 | L, SPEC, 402, 403, BS, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 435 | 12 | 437 | 9 | L, AF, 602, 701, 402, BS, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 437 | 21 | 439 | 22 | L, SPEC, 402, 403, BS, AF, CLC | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 439 | 25 | 440 | 5 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 440 | 12 | 440 | 24 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 441 | 7 | 446 | 2 | L, HS, 602,AF | 498 | 5 | 501 | 7 | 402 (500:12-501:7) | | | | | |
| Hynd, James | 4/7/2016 | 446 | 10 | 447 | 16 | L, PRIV, 402, 403, BS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 447 | 23 | 448 | 2 | L, PRIV, 402, 403, BS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 448 | 4 | 448 | 4 | L, 402, 403, BS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 451 | 8 | 452 | 11 | L, 402, 403, BS | 511 | 18 | 513 | 21 | Questions improperly call for privileged information | | | | | |
| Hynd, James | 4/7/2016 | 452 | 13 | 452 | 17 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 452 | 25 | 456 | 1 | L, 602, HS, 402, 403, BS | 509 | 10 | 511 | 17 | 402, 403 | | | | | |
| Hynd, James | 4/7/2016 | 456 | 3 | 456 | 6 | L, BS, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 456 | 10 | 456 | 16 | L, BS, 402, 403, AF, SPEC | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 458 | 9 | 459 | 3 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 462 | 15 | 462 | 20 | L, BS, HYPO, SPEC, 402, 403, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 462 | 23 | 462 | 24 | L, BS, HYPO, SPEC, 402, 403, 602 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Hynd, James | 4/7/2016 | 463 | 2 | 463 | 4 | L, BS, HYPO, SPEC, 402, 403, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 463 | 6 | 463 | 10 | L, BS, HYPO, SPEC, 402, 403, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 464 | 20 | 467 | 5 | L, BS, PRIV, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 467 | 18 | 467 | 22 | L, BS, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 467 | 24 | 468 | 8 | L, BS, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 468 | 10 | 468 | 12 | L, BS, 402, 403, 601 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 468 | 18 | 471 | 20 | L, BS, 402, 403, 601, HS | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 472 | 1 | 473 | 1 | L, BS< HS, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 473 | 9 | 473 | 10 | | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 473 | 14 | 474 | 3 | L, BS, 402, 403 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 475 | 4 | 478 | 8 | L, BS,402, 403, HS, 602, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 517 | 16 | 517 | 25 | L, BS, 402, 403, AF | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 518 | 24 | 520 | 1 | L, BS, CLC | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 520 | 9 | 521 | 9 | L, SPEC, 602 | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 521 | 11 | 521 | 11 | L, BS, 402, 403, 602 SPEC | | | | | | | | | | |
| Hynd, James | 4/7/2016 | 521 | 13 | 522 | 23 | L, BS, 402, 403, 602 SPEC | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Jaeger, Frank | 5/6/2016 | 7 | 10 | 7 | 12 | | | | | | | | | | | |
| Jaeger, Frank | 5/6/2016 | 32 | 7 | 32 | 10 | | | | | | | | | | | |
| Jaeger, Frank | 5/6/2016 | 33 | 14 | 33 | 25 | | | | | | | | | | | |
| Jaeger, Frank | 5/6/2016 | 73 | 12 | 73 | 15 | 402, 403 | 72 | 11 | 73 | 3 | Vague and ambiguous (73:1-3); Compound (73:1-3); 402 (73:1-3); 403 (73:1-3) | | | | | |
| | | | | | | | 73 | 9 | 73 | 11 | | | | | | |
| | | | | | | | 73 | 22 | 74 | 5 | | | | | | |
| | | | | | | | 74 | 7 | 74 | 10 | Vague and ambiguous; 402; 403 | | | | | |
| | | | | | | | 74 | 14 | 74 | 14 | Vague and ambiguous; 402; 403 | | | | | |
| | | | | | | | 79 | 24 | 80 | 10 | 104a | | | | | |
| | | | | | | | 81 | 18 | 81 | 24 | 104a | | | | | |
| | | | | | | | 298 | 7 | 298 | 17 | 104a; 402; 403 | | | | | |
| | | | | | | | 298 | 21 | 299 | 3 | 104a; 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 299 | 7 | 300 | 5 | Vague and ambiguous (300:3-4) | | | | | |
| | | | | | | | 301 | 13 | 301 | 15 | 104a; 402; 403 | | | | | |
| | | | | | | | 301 | 19 | 302 | 4 | 104a; 402; 403 | | | | | |
| | | | | | | | 302 | 6 | 303 | 17 | 104a; 402; 403 | | | | | |
| | | | | | | | 303 | 20 | 303 | 22 | 104a; 402; 403; mischaracterizes document | | | | | |
| | | | | | | | 304 | 2 | 304 | 8 | 104a; 402; 403 | | | | | |
| | | | | | | | 306 | 15 | 306 | 22 | | | | | | |
| | | | | | | | 362 | 4 | 363 | 3 | 362:4-13 (402; 403) | | | | | |
| | | | | | | | 363 | 13 | 363 | 22 | | | | | | |
| | | | | | | | 364 | 5 | 364 | 8 | | | | | | |
| | | | | | | | 364 | 13 | 364 | 25 | 402; 403 | | | | | |
| | | | | | | | 365 | 4 | 365 | 9 | 402; 403; Vague and ambiguous (365:6-9); mischaracterizes document (365:6-9) | | | | | |
| | | | | | | | 365 | 14 | 366 | 3 | 402; 403 | | | | | |
| | | | | | | | 366 | 8 | 366 | 10 | Vague and ambiguous; 402; 403 | | | | | |
| | | | | | | | 366 | 13 | 366 | 14 | 402; 403 | | | | | |
| | | | | | | | 366 | 18 | 366 | 22 | 402; 403 | | | | | |
| | | | | | | | 367 | 2 | 367 | 18 | 402; 403 | | | | | |
| | | | | | | | 369 | 6 | 369 | 12 | Vague and ambiguous; 104a, incomplete hypothetical; 402; 403 | | | | | |
| | | | | | | | 369 | 16 | 370 | 2 | Vague and ambiguous; 104a, incomplete hypothetical; 402; 403 | | | | | |
| | | | | | | | 370 | 18 | 370 | 22 | 103; 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 371 | 2 | 371 | 2 | | | | | | |
| Jaeger, Frank | 5/6/2016 | 73 | 19 | 73 | 19 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Jaeger, Frank | 5/6/2016 | 338 | 1 | 338 | 2 | 402; 403; CUM; VAG, NARR, O, PK, AF, 602 | 220 | 19 | 220 | 23 | | | | | | |
| | | | | | | | 223 | 7 | 224 | 3 | 402; 403 | | | | | |
| | | | | | | | 224 | 14 | 224 | 22 | 402; 403 | | | | | |
| Jaeger, Frank | 5/6/2016 | 338 | 8 | 338 | 19 | PK, 402; 403; CUM; 602; 701 | 220 | 19 | 220 | 23 | | | | | | |
| | | | | | | | 223 | 7 | 224 | 3 | 402; 403 | | | | | |
| | | | | | | | 224 | 14 | 224 | 22 | 402; 403 | | | | | |
| Jaeger, Frank | 5/6/2016 | 338 | 21 | 338 | 23 | MPT, VAG, 403; CUM, 602, 701 | | | | | | | | | | |
| Jaeger, Frank | 5/6/2016 | 339 | 3 | 339 | 23 | MPT, 403; CUM; VAG, 602, 701 | 196 | 13 | 196 | 18 | | | | | | |
| | | | | | | | 197 | 23 | 198 | 5 | 402; 403 | | | | | |
| | | | | | | | 201 | 14 | 201 | 17 | 402; 403 | | | | | |
| | | | | | | | 202 | 4 | 202 | 13 | 402; 403 | | | | | |
| | | | | | | | 204 | 7 | 204 | 19 | 402; 403 | | | | | |
| | | | | | | | 205 | 2 | 206 | 12 | 402; 403 | | | | | |
| | | | | | | | 208 | 16 | 210 | 7 | 402; 403 | | | | | |
| | | | | | | | 211 | 18 | 212 | 1 | 402; 403 | | | | | |
| | | | | | | | 212 | 7 | 212 | 19 | 402; 403 | | | | | |
| | | | | | | | 220 | 19 | 220 | 23 | | | | | | |
| | | | | | | | 223 | 7 | 224 | 3 | 402; 403 | | | | | |
| | | | | | | | 224 | 14 | 224 | 22 | 402; 403 | | | | | |
| | | | | | | | 240 | 10 | 241 | 6 | 402; 403 | | | | | |
| | | | | | | | 241 | 13 | 243 | 3 | 402; 403 | | | | | |
| | | | | | | | 291 | 25 | 292 | 7 | 402; 403; Vague and ambiguous (292:5-7); mistakes testimony (292:5-7) | | | | | |
| | | | | | | | 292 | 11 | 292 | 22 | 402; 403 | | | | | |
| Jaeger, Frank | 5/6/2016 | 341 | 6 | 341 | 7 | VAG, O, CLC, 402; 403; 602 | 196 | 13 | 196 | 18 | | | | | | |
| | | | | | | | 197 | 23 | 198 | 5 | 402; 403 | | | | | |
| | | | | | | | 201 | 14 | 201 | 17 | 402; 403 | | | | | |
| | | | | | | | 202 | 4 | 202 | 13 | 402; 403 | | | | | |
| | | | | | | | 204 | 7 | 204 | 19 | 402; 403 | | | | | |
| | | | | | | | 205 | 2 | 206 | 12 | 402; 403 | | | | | |
| | | | | | | | 208 | 16 | 210 | 7 | 402; 403 | | | | | |
| | | | | | | | 211 | 18 | 212 | 1 | 402; 403 | | | | | |
| | | | | | | | 212 | 7 | 212 | 19 | 402; 403 | | | | | |
| | | | | | | | 220 | 19 | 220 | 23 | | | | | | |
| | | | | | | | 223 | 7 | 224 | 3 | 402; 403 | | | | | |
| | | | | | | | 224 | 14 | 224 | 22 | 402; 403 | | | | | |
| | | | | | | | 240 | 10 | 241 | 6 | 402; 403 | | | | | |
| | | | | | | | 241 | 13 | 243 | 3 | 402; 403 | | | | | |
| | | | | | | | 291 | 25 | 292 | 7 | 402; 403; Vague and ambiguous (292:5-7); mistakes testimony (292:5-7) | | | | | |
| | | | | | | | 292 | 11 | 292 | 22 | 402; 403 | | | | | |
| | | | | | | | 292 | 23 | 293 | 25 | 106; 402; 403 | | | | | |
| | | | | | | | 294 | 7 | 294 | 8 | | | | | | |
| | | | | | | | 294 | 25 | 295 | 10 | 402; 403 | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Jaeger, Frank | 5/6/2016 | 341 | 10 | 341 | 13 | 602, 701 | 196 | 13 | 196 | 18 | | | | | | |
| | | | | | | | 197 | 23 | 198 | 5 | 402; 403 | | | | | |
| | | | | | | | 201 | 14 | 201 | 17 | 402; 403 | | | | | |
| | | | | | | | 202 | 4 | 202 | 13 | 402; 403 | | | | | |
| | | | | | | | 204 | 7 | 204 | 19 | 402; 403 | | | | | |
| | | | | | | | 205 | 2 | 206 | 12 | 402; 403 | | | | | |
| | | | | | | | 208 | 16 | 210 | 7 | 402; 403 | | | | | |
| | | | | | | | 211 | 18 | 212 | 1 | 402; 403 | | | | | |
| | | | | | | | 212 | 7 | 212 | 19 | 402; 403 | | | | | |
| | | | | | | | 220 | 19 | 220 | 23 | | | | | | |
| | | | | | | | 223 | 7 | 224 | 3 | 402; 403 | | | | | |
| | | | | | | | 224 | 14 | 224 | 22 | 402; 403 | | | | | |
| | | | | | | | 240 | 10 | 241 | 6 | 402; 403 | | | | | |
| | | | | | | | 241 | 13 | 243 | 3 | 402; 403 | | | | | |
| | | | | | | | 291 | 25 | 292 | 7 | 402; 403; Vague and ambiguous (292:5-7); mistakes testimony (292:5-7) | | | | | |
| | | | | | | | 292 | 11 | 292 | 22 | 402; 403 | | | | | |
| | | | | | | | 294 | 7 | 294 | 8 | | | | | | |
| | | | | | | | 294 | 25 | 295 | 10 | 402; 403 | | | | | |
| Jaeger, Frank | 5/6/2016 | 341 | 15 | 341 | 19 | VAG, O, CLC, 402; 403; 602 | 196 | 13 | 196 | 18 | | | | | | |
| | | | | | | | 197 | 23 | 198 | 5 | 402; 403 | | | | | |
| | | | | | | | 201 | 14 | 201 | 17 | 402; 403 | | | | | |
| | | | | | | | 202 | 4 | 202 | 13 | 402; 403 | | | | | |
| | | | | | | | 204 | 7 | 204 | 19 | 402; 403 | | | | | |
| | | | | | | | 205 | 2 | 206 | 12 | 402; 403 | | | | | |
| | | | | | | | 208 | 16 | 210 | 7 | 402; 403 | | | | | |
| | | | | | | | 211 | 18 | 212 | 1 | 402; 403 | | | | | |
| | | | | | | | 212 | 7 | 212 | 19 | 402; 403 | | | | | |
| | | | | | | | 220 | 19 | 220 | 23 | | | | | | |
| | | | | | | | 223 | 7 | 224 | 3 | 402; 403 | | | | | |
| | | | | | | | 224 | 14 | 224 | 22 | 402; 403 | | | | | |
| | | | | | | | 240 | 10 | 241 | 6 | 402; 403 | | | | | |
| | | | | | | | 241 | 13 | 243 | 3 | 402; 403 | | | | | |
| | | | | | | | 291 | 25 | 292 | 7 | 402; 403; Vague and ambiguous (292:5-7); mistakes testimony (292:5-7) | | | | | |
| | | | | | | | 292 | 11 | 292 | 22 | 402; 403 | | | | | |
| | | | | | | | 292 | 23 | 293 | 25 | | | | | | |
| | | | | | | | 294 | 7 | 294 | 8 | | | | | | |
| | | | | | | | 294 | 25 | 295 | 10 | 402; 403 | | | | | |
| Jaeger, Frank | 5/6/2016 | 344 | 12 | 344 | 14 | QNA; 402; 403; IRR; CUM | | | | | | | | | | |
| Jaeger, Frank | 5/6/2016 | 344 | 18 | 345 | 8 | CLC, O, VAG, AF; 402; 403; IRR; CUM | | | | | | | | | | |
| Jaeger, Frank | 5/6/2016 | 345 | 15 | 345 | 19 | 402; 403; IRR; CUM; CLC; O; VAG; | | | | | | | | | | |
| Jaeger, Frank | 5/6/2016 | 345 | 22 | 345 | 22 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections | Page Start | Line Start | Page End | Line End | Defendants' Objections | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jaeger, Frank | 5/6/2016 | 345 | 24 | 346 | 19 | CLC, O, VAG, AF; IRR, 402, 403, IRR, CUM | 378 | 4 | 378 | 10 | 104a | | | | | |
| | | | | | | | 378 | 13 | 378 | 16 | 104a | | | | | |
| Jaeger, Frank | 5/6/2016 | 346 | 25 | 347 | 4 | CP, CLC, O, VAG, AF; 402; 403; IRR; CUM | | | | | | | | | | |
| Jaeger, Frank | 5/6/2016 | 347 | 7 | 347 | 7 | | | | | | | | | | | |
| Jaeger, Frank | 5/6/2016 | 347 | 9 | 347 | 16 | CP, CLC, O, VAG, AF, 402, 403, IRR, CUM, INC (347:16) | | | | | | | | | | |
| Jaeger, Frank | 5/6/2016 | 347 | 24 | 347 | 25 | | | | | | | | | | | |
| Jaeger, Frank | 5/6/2016 | 348 | 6 | 349 | 23 | 402; 403; IRR; CUM; AF (348:20) | 266 | 5 | 266 | 17 | 104a (266:16-17) | | | | | |
| | | | | | | | 266 | 24 | 269 | 13 | | | | | | |
| | | | | | | | 270 | 4 | 270 | 10 | Vague and ambiguous; compound; misstates prior testimony; 106 | 273 | 7 | 273 | 17 | 402, 403, 602, L |
| | | | | | | | 273 | 18 | 273 | 22 | | | | | | |
| | | | | | | | 274 | 14 | 276 | 1 | 104a (275:20-276:1) | | | | | |
| | | | | | | | 276 | 11 | 276 | 23 | | | | | | |
| | | | | | | | 278 | 5 | 281 | 11 | 402; 403 | | | | | |
| | | | | | | | 282 | 9 | 282 | 12 | Vague and ambiguous | | | | | |
| | | | | | | | 282 | 16 | 282 | 18 | | | | | | |
| | | | | | | | 282 | 20 | 282 | 20 | | | | | | |
| | | | | | | | 282 | 22 | 282 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 283 | 4 | 283 | 13 | | | | | | |
| | | | | | | | 285 | 19 | 285 | 22 | Vague and ambiguous | | | | | |
| | | | | | | | 286 | 2 | 286 | 19 | | | | | | |
| | | | | | | | 287 | 1 | 287 | 7 | | | | | | |
| | | | | | | | 287 | 20 | 287 | 23 | 402;403 | | | | | |
| | | | | | | | 376 | 2 | 376 | 6 | Vague and ambiguous | | | | | |
| | | | | | | | 376 | 11 | 376 | 14 | 602 | | | | | |
| | | | | | | | 376 | 17 | 376 | 23 | 602 | | | | | |
| | | | | | | | 377 | 8 | 377 | 12 | | | | | | |
| Jaeger, Frank | 5/6/2016 | 350 | 5 | 350 | 19 | 402; 403; IRR; CUM | 266 | 5 | 266 | 17 | 104a (266:16-17) | | | | | |
| | | | | | | | 266 | 24 | 269 | 13 | | | | | | |
| | | | | | | | 270 | 4 | 270 | 10 | Vague and ambiguous; compound; misstates prior testimony; 106 | | | | | |
| | | | | | | | 273 | 18 | 273 | 22 | | | | | | |
| | | | | | | | 274 | 14 | 276 | 1 | 104a (275:20-276:1) | | | | | |
| | | | | | | | 276 | 11 | 276 | 23 | | | | | | |
| | | | | | | | 278 | 5 | 281 | 11 | 402; 403 | | | | | |
| | | | | | | | 282 | 9 | 282 | 12 | Vague and ambiguous | | | | | |
| | | | | | | | 282 | 16 | 282 | 18 | | | | | | |
| | | | | | | | 282 | 20 | 282 | 20 | | | | | | |
| | | | | | | | 282 | 22 | 282 | 24 | Vague and ambiguous | | | | | |
| | | | | | | | 283 | 4 | 283 | 13 | | | | | | |
| | | | | | | | 285 | 19 | 285 | 22 | Vague and ambiguous | | | | | |
| | | | | | | | 286 | 2 | 286 | 19 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 287 | 1 | 287 | 7 | | | | | | |
| | | | | | | | 287 | 20 | 287 | 23 | 402; 403 | | | | | |
| | | | | | | | 376 | 2 | 376 | 6 | Vague and ambiguous | | | | | |
| | | | | | | | 376 | 11 | 376 | 14 | 602 | | | | | |
| | | | | | | | 376 | 17 | 376 | 23 | 602 | | | | | |
| | | | | | | | 377 | 8 | 377 | 12 | | | | | | |
| Jaeger, Frank | 5/6/2016 | 360 | 3 | 360 | 6 | 403, CUM, 602, VAG | 298 | 7 | 298 | 17 | 104a; 402; 403 | | | | | |
| | | | | | | | 298 | 21 | 299 | 3 | 104a; 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 299 | 7 | 300 | 5 | Vague and ambiguous (300:3-4) | | | | | |
| | | | | | | | 301 | 13 | 301 | 15 | 104a; 402; 403 | | | | | |
| | | | | | | | 301 | 19 | 302 | 4 | 104a; 402; 403 | | | | | |
| | | | | | | | 302 | 6 | 303 | 17 | 104a; 402; 403 | | | | | |
| | | | | | | | 303 | 20 | 303 | 22 | 104a; 402; 403; mischaracterizes document | | | | | |
| | | | | | | | 304 | 2 | 304 | 8 | 104a; 402; 403 | | | | | |
| | | | | | | | 306 | 15 | 306 | 22 | | | | | | |
| | | | | | | | 362 | 4 | 363 | 3 | 362:4-13 (402; 403) | | | | | |
| | | | | | | | 363 | 13 | 363 | 22 | | | | | | |
| | | | | | | | 364 | 5 | 364 | 8 | | | | | | |
| | | | | | | | 364 | 13 | 364 | 25 | 402; 403 | | | | | |
| | | | | | | | 365 | 4 | 365 | 9 | 402; 403; Vague and ambiguous (365:6-9); mischaracterizes document (365:6-9) | | | | | |
| | | | | | | | 365 | 14 | 366 | 3 | 402; 403 | | | | | |
| | | | | | | | 366 | 8 | 366 | 10 | 402; 403 | | | | | |
| | | | | | | | 366 | 13 | 366 | 14 | 402; 403 | | | | | |
| | | | | | | | 366 | 18 | 366 | 22 | Vague and ambiguous; 402; 403 | | | | | |
| | | | | | | | 367 | 2 | 367 | 18 | 402; 403 | | | | | |
| | | | | | | | 369 | 6 | 369 | 12 | Vague and ambiguous; 402; 403; 104a, incomplete hypothetical | | | | | |
| | | | | | | | 369 | 16 | 370 | 2 | Vague and ambiguous; 402; 403; 104a, incomplete hypothetical | | | | | |
| | | | | | | | 370 | 18 | 370 | 22 | Vague and ambiguous; 103; 104a; 402; 403; 602 | | | | | |
| | | | | | | | 371 | 2 | 371 | 2 | | | | | | |
| Jaeger, Frank | 5/6/2016 | 360 | 9 | 360 | 11 | 403, CUM, 602, PK | 298 | 7 | 298 | 17 | 104a; 402; 403 | | | | | |
| | | | | | | | 298 | 21 | 299 | 3 | 104a; 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 299 | 7 | 300 | 5 | Vague and ambiguous (300:3-4) | | | | | |
| | | | | | | | 301 | 13 | 301 | 15 | 104a; 402; 403 | | | | | |
| | | | | | | | 301 | 19 | 302 | 4 | 104a; 402; 403 | | | | | |
| | | | | | | | 302 | 6 | 303 | 17 | 104a; 402; 403 | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II)*, Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 303 | 20 | 303 | 22 | 104a; 402; 403; mischaracterizes document | | | | | |
| | | | | | | | 304 | 2 | 304 | 8 | 104a; 402; 403 | | | | | |
| | | | | | | | 306 | 15 | 306 | 22 | | | | | | |
| | | | | | | | 362 | 4 | 363 | 3 | 362:4-13 (402; 403) | | | | | |
| | | | | | | | 363 | 13 | 363 | 22 | | | | | | |
| | | | | | | | 364 | 5 | 364 | 8 | | | | | | |
| | | | | | | | 364 | 13 | 364 | 25 | 402; 403 | | | | | |
| | | | | | | | 365 | 4 | 365 | 9 | 402; 403; Vague and ambiguous (365:6-9); mischaracterizes document (365:6-9) | | | | | |
| | | | | | | | 365 | 14 | 366 | 3 | 402; 403 | | | | | |
| | | | | | | | 366 | 8 | 366 | 10 | 402; 403 | | | | | |
| | | | | | | | 366 | 13 | 366 | 14 | 402; 403 | | | | | |
| | | | | | | | 366 | 18 | 366 | 22 | Vague and ambiguous; 402; 403 | | | | | |
| | | | | | | | 367 | 2 | 367 | 18 | 402; 403 | | | | | |
| | | | | | | | 369 | 6 | 369 | 12 | Vague and ambiguous; 402; 403; 104a, incomplete hypothetical | | | | | |
| | | | | | | | 369 | 16 | 370 | 2 | Vague and ambiguous; 402; 403; 104a, incomplete hypothetical | | | | | |
| | | | | | | | 370 | 18 | 370 | 22 | Vague and ambiguous; 103; 104a; 402; 403; 602 | | | | | |
| | | | | | | | 371 | 2 | 371 | 2 | | | | | | |
| Jaeger, Frank | 5/6/2016 | 360 | 13 | 360 | 24 | 403, CUM, 602, 701, VAG, CLC (360:22-24) | 298 | 7 | 298 | 17 | 104a; 402; 403 | | | | | |
| | | | | | | | 298 | 21 | 299 | 3 | 104a; 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 299 | 7 | 300 | 5 | Vague and ambiguous (300:3-4) | | | | | |
| | | | | | | | 301 | 13 | 301 | 15 | 104a; 402; 403 | | | | | |
| | | | | | | | 301 | 19 | 302 | 4 | 104a; 402; 403 | | | | | |
| | | | | | | | 302 | 6 | 303 | 17 | 104a; 402; 403 | | | | | |
| | | | | | | | 303 | 20 | 303 | 22 | 104a; 402; 403; mischaracterizes document | | | | | |
| | | | | | | | 304 | 2 | 304 | 8 | 104a; 402; 403 | | | | | |
| | | | | | | | 306 | 15 | 306 | 22 | | | | | | |
| | | | | | | | 362 | 4 | 363 | 3 | 362:4-13 (402; 403) | | | | | |
| | | | | | | | 363 | 13 | 363 | 22 | | | | | | |
| | | | | | | | 364 | 5 | 364 | 8 | | | | | | |
| | | | | | | | 364 | 13 | 364 | 25 | 402; 403 | | | | | |
| | | | | | | | 365 | 4 | 365 | 9 | 402; 403; Vague and ambiguous (365:6-9); mischaracterizes document (365:6-9) | | | | | |
| | | | | | | | 365 | 14 | 366 | 3 | 402; 403 | | | | | |
| | | | | | | | 366 | 8 | 366 | 10 | 402; 403 | | | | | |
| | | | | | | | 366 | 13 | 366 | 14 | 402; 403 | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II)*,  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 366 | 18 | 366 | 22 | Vague and ambiguous; 402; 403 | | | | | |
| | | | | | | | 367 | 2 | 367 | 18 | 402; 403 | | | | | |
| | | | | | | | 369 | 6 | 369 | 12 | Vague and ambiguous; 402; 403; 104a, incomplete hypothetical | | | | | |
| | | | | | | | 369 | 16 | 370 | 2 | Vague and ambiguous; 402; 403; 104a, incomplete hypothetical | | | | | |
| | | | | | | | 370 | 18 | 370 | 22 | Vague and ambiguous; 103; 104a; 402; 403; 602 | | | | | |
| | | | | | | | 371 | 2 | 371 | 2 | | | | | | |
| Jaeger, Frank | 5/6/2016 | 361 | 2 | 361 | 2 | | 298 | 7 | 298 | 17 | 104a; 402; 403 | | | | | |
| | | | | | | | 298 | 21 | 299 | 3 | 104a; 402; 403; Vague and ambiguous | | | | | |
| | | | | | | | 299 | 7 | 300 | 5 | Vague and ambiguous (300:3-4) | | | | | |
| | | | | | | | 301 | 13 | 301 | 15 | 104a; 402; 403 | | | | | |
| | | | | | | | 301 | 19 | 302 | 4 | 104a; 402; 403 | | | | | |
| | | | | | | | 302 | 6 | 303 | 17 | 104a; 402; 403 | | | | | |
| | | | | | | | 303 | 20 | 303 | 22 | 104a; 402; 403; mischaracterizes document | | | | | |
| | | | | | | | 304 | 2 | 304 | 8 | 104a; 402; 403 | | | | | |
| | | | | | | | 306 | 15 | 306 | 22 | | | | | | |
| | | | | | | | 362 | 4 | 363 | 3 | 362:4-13 (402; 403) | | | | | |
| | | | | | | | 363 | 13 | 363 | 22 | | | | | | |
| | | | | | | | 364 | 5 | 364 | 8 | | | | | | |
| | | | | | | | 364 | 13 | 364 | 25 | 402; 403 | | | | | |
| | | | | | | | 365 | 4 | 365 | 9 | 402; 403; Vague and ambiguous (365:6-9); mischaracterizes document (365:6-9) | | | | | |
| | | | | | | | 365 | 14 | 366 | 3 | 402; 403 | | | | | |
| | | | | | | | 366 | 8 | 366 | 10 | 402; 403 | | | | | |
| | | | | | | | 366 | 13 | 366 | 14 | 402; 403 | | | | | |
| | | | | | | | 366 | 18 | 366 | 22 | Vague and ambiguous; 402; 403 | | | | | |
| | | | | | | | 367 | 2 | 367 | 18 | 402; 403 | | | | | |
| | | | | | | | 369 | 6 | 369 | 12 | Vague and ambiguous; 402; 403; 104a, incomplete hypothetical | | | | | |
| | | | | | | | 369 | 16 | 370 | 2 | Vague and ambiguous; 402; 403; 104a, incomplete hypothetical | | | | | |
| | | | | | | | 370 | 18 | 370 | 22 | Vague and ambiguous; 103; 104a; 402; 403; 602 | | | | | |
| | | | | | | | 371 | 2 | 371 | 2 | | | | | | |

DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| James, Laura L. | 4/19/2016 | 9 | 17 | 10 | 5 | | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 14 | 7 | 14 | 15 | CUM | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 15 | 12 | 15 | 14 | | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 15 | 16 | 15 | 18 | | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 15 | 20 | 15 | 20 | | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 15 | 22 | 15 | 23 | | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 16 | 3 | 16 | 5 | 402 | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 16 | 7 | 16 | 11 | 402 | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 25 | 21 | 15 | 22 | 402 | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 26 | 2 | 26 | 7 | 402 | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 52 | 11 | 52 | 18 | | 42 | 4 | 43 | 6 | | | | | | |
| | | | | | | | 47 | 19 | 48 | 6 | | | | | | |
| | | | | | | | 231 | 8 | 232 | 12 | 402; 802 | | | | | |
| James, Laura L. | 4/19/2016 | 75 | 24 | 76 | 2 | | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 76 | 8 | 76 | 9 | | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 76 | 11 | 76 | 14 | | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 76 | 17 | 77 | 3 | 402 (76:23-77:3) | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 83 | 19 | 83 | 25 | 602, 701 | 82 | 25 | 83 | 3 | Vague and ambiguous | | | | | |
| | | | | | | | 83 | 6 | 83 | 17 | 602; 701; Vague and ambiguous | | | | | |
| James, Laura L. | 4/19/2016 | 87 | 7 | 87 | 11 | 402 | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 173 | 20 | 173 | 22 | | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 174 | 2 | 174 | 7 | CLC, VAG, 701 | | | | | | | | | | |
| James, Laura L. | 4/19/2016 | 174 | 9 | 174 | 11 | CLC, VAG, 701 | | | | | | | | | | |

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Janco, Jay | 10/22/2015 | 10 | 12 | 10 | 14 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 10 | 23 | 10 | 24 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 15 | 24 | 16 | 7 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 48 | 3 | 48 | 12 | INC | 47 | 23 | 48 | 2 | | | | | | |
| Janco, Jay | 10/22/2015 | 215 | 12 | 216 | 10 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 305 | 16 | 305 | 19 | INC | 305 | 20 | 306 | 6 | | | | | | |
| Janco, Jay | 10/22/2015 | 306 | 7 | 306 | 11 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 311 | 14 | 311 | 17 | 403, CLC, L | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 311 | 19 | 312 | 1 | 403, CLC, L | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 312 | 3 | 312 | 6 | 403, L, CLC | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 312 | 8 | 312 | 18 | 403, L, CLC | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 312 | 20 | 313 | 2 | L, AA, 602 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 313 | 4 | 313 | 4 | L, AA, 602 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 313 | 6 | 314 | 5 | L, AA, 602 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 315 | 13 | 315 | 14 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 316 | 3 | 316 | 4 | Narr | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 316 | 10 | 317 | 5 | object to 316:25-317:5 L, MIS, O, 602, LA, 701 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 317 | 7 | 317 | 7 | L, MIS, O, 602, LA, 701 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 317 | 9 | 317 | 19 | 701, N, MIS | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 317 | 24 | 318 | 19 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 318 | 21 | 319 | 22 | 602, 701 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 320 | 5 | 320 | 17 | L as to 320:16-17 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 320 | 19 | 321 | 1 | L, vague | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 322 | 1 | 322 | 12 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 322 | 20 | 322 | 23 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 323 | 1 | 323 | 17 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 323 | 21 | 325 | 1 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 325 | 3 | 325 | 3 | L,602 as to question at 325:5-6 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 325 | 5 | 325 | 6 | L,602 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 325 | 8 | 326 | 14 | 602, | 326 | 15 | 329 | 1 | | | | | | |
| Janco, Jay | 10/22/2015 | 329 | 2 | 329 | 6 | L, 602, INC | 329 | 7 | 329 | 9 | | | | | | |
| Janco, Jay | 10/22/2015 | 329 | 10 | 329 | 14 | L, 602, AF | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 330 | 10 | 330 | 13 | L | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 330 | 15 | 330 | 22 | L, AF, 701 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 330 | 24 | 331 | 2 | L, 602, AF | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 331 | 4 | 331 | 20 | L, 602 | | | | | | | | | | |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Janco, Jay | 10/22/2015 | 331 | 22 | 331 | 24 | L, MIS, CLC | 357 | 6 | 358 | 4 | | 358 | 7 | 359 | 2 | 602 |
| Janco, Jay | 10/22/2015 | 335 | 8 | 335 | 11 | L, MIS, AA | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 335 | 16 | 335 | 16 | L, MIS, AA | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 335 | 19 | 336 | 10 | L, MIS, AA | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 341 | 5 | 341 | 18 | L as to 341:16-18 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 341 | 20 | 341 | 22 | 602,701 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 341 | 24 | 342 | 8 | 602, 701 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 343 | 8 | 343 | 14 | AA, L, 602 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 343 | 17 | 343 | 18 | 602,403 | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 356 | 12 | 356 | 15 | | | | | | | | | | | |
| Janco, Jay | 10/22/2015 | 356 | 17 | 356 | 17 | | | | | | | | | | | |

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Johnson, Scott | 12/8/2011 | 6 | 9 | 6 | 17 | | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 16 | 6 | 16 | 23 | | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 17 | 15 | 17 | 19 | | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 90 | 12 | 91 | 4 | 402 | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 92 | 12 | 92 | 16 | 402, INC | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 92 | 24 | 93 | 13 | 402, INC | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 94 | 1 | 94 | 7 | 402 | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 94 | 13 | 95 | 1 | 402 | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 95 | 4 | 95 | 14 | 402 | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 95 | 17 | 96 | 14 | 402 | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 98 | 3 | 99 | 3 | 402 | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 138 | 23 | 139 | 8 | 402, 403 | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 164 | 2 | 165 | 7 | 602 | | | | | | | | | | |
| Johnson, Scott | 12/8/2011 | 178 | 14 | 179 | 23 | 402, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Kay, Murray | 3/12/2008 | 5 | 21 | 5 | 23 | | | | | | | | | | | |
| Kay, Murray | 3/12/2008 | 39 | 24 | 41 | 12 | H | | | | | | | | | | |
| Kay, Murray | 3/12/2008 | 42 | 10 | 43 | 11 | H | | | | | | | | | | |
| Kay, Murray | 3/12/2008 | 44 | 22 | 45 | 1 | H | | | | | | | | | | |
| Kay, Murray | 3/12/2008 | 45 | 5 | 46 | 20 | H | | | | | | | | | | |
| Kay, Murray | 3/12/2008 | 48 | 20 | 49 | 25 | H | | | | | | | | | | |
| Kay, Murray | 3/12/2008 | 50 | 1 | 50 | 20 | H | 51 | 20 | 53 | 12 | | 53 | 13 | 54 | 6 | H |
| Kay, Murray | 3/12/2008 | 64 | 25 | 66 | 4 | H | 66 | 5 | 66 | 11 | | | | | | |
| Kay, Murray | 3/12/2008 | 66 | 12 | 68 | 6 | H | | | | | | | | | | |
| Kay, Murray | 3/12/2008 | 119 | 25 | 120 | 14 | H | | | | | | | | | | |
| Kay, Murray | 3/12/2008 | 142 | 8 | 142 | 21 | H | | | | | | | | | | |
| Kay, Murray | 3/12/2008 | 155 | 5 | 155 | 5 | QNA | | | | | | | | | | |
| Kay, Murray | 3/12/2008 | 155 | 11 | 155 | 11 | QNA | | | | | | | | | | |
| Kay, Murray | 3/12/2008 | 162 | 11 | 164 | 10 | H | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 244 | 3 | 244 | 5 | | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 250 | 2 | 252 | 4 | H, MIL, UT | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 290 | 17 | 291 | 22 | H | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 299 | 11 | 301 | 3 | H | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 303 | 12 | 305 | 9 | H | 305 | 10 | 306 | 16 | | | | | | |
| | | | | | | | 306 | 24 | 307 | 4 | | | | | | |
| Kay, Murray | 6/27/2008 | 307 | 12 | 308 | 8 | H | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 318 | 17 | 319 | 10 | H | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 321 | 5 | 322 | 5 | H | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 325 | 8 | 326 | 3 | H | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 360 | 15 | 360 | 17 | QNA | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 360 | 19 | 360 | 22 | QNA | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 361 | 4 | 361 | 20 | H | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 363 | 3 | 365 | 1 | H | | | | | | | | | | |
| Kay, Murray | 6/27/2008 | 366 | 3 | 366 | 22 | H | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 11 | 12 | 11 | 14 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 23 | 19 | 23 | 22 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 27 | 4 | 27 | 14 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 31 | 3 | 31 | 5 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 31 | 7 | 31 | 8 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 39 | 2 | 39 | 8 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 39 | 10 | 39 | 12 | | | | | | | | | | | |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Kay, Murray | 6/9/2011 | 87 | 15 | 88 | 11 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 89 | 23 | 90 | 11 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 91 | 2 | 91 | 4 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 91 | 6 | 91 | 11 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 114 | 17 | 114 | 21 | QNA | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 115 | 14 | 115 | 19 | QNA | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 117 | 1 | 117 | 10 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 117 | 14 | 117 | 17 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 117 | 19 | 118 | 2 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 118 | 12 | 118 | 14 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 132 | 21 | 134 | 2 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 230 | 10 | 230 | 18 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 233 | 2 | 233 | 16 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 233 | 23 | 235 | 14 | | | | | | | | | | | |
| Kay, Murray | 6/9/2011 | 238 | 17 | 238 | 23 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Knocke, David James | 8/19/2011 | 6 | 10 | 6 | 13 | MIL | | | | | | | | | | |
| Knocke, David James | 8/19/2011 | 6 | 18 | 6 | 20 | MIL, 106, INC | | | | | | | | | | |
| Knocke, David James | 8/19/2011 | 13 | 17 | 13 | 19 | MIL, PK | | | | | | | | | | |
| Knocke, David James | 8/19/2011 | 14 | 2 | 14 | 10 | MIL, PK | | | | | | | | | | |
| Knocke, David James | 8/19/2011 | 14 | 15 | 14 | 20 | MIL, PK, DUP, MIS, AA | | | | | | | | | | |
| Knocke, David James | 8/19/2011 | 24 | 1 | 24 | 3 | MIL, PK, O, VAG, AF | | | | | | | | | | |
| Knocke, David James | 8/19/2011 | 24 | 17 | 24 | 24 | MIL, NR, PK, O, AF, UT, 1002, 701 | 25 | 6 | 27 | 10 | 402; Improper designation of attorney objection (25:13); Improper designation of attorney colloquy (25:19-21; 25:6-8; 26:14-27:2); Calls for privileged communications (26:14-27:2); 602 (27:4-10) | | | | | |
| | | | | | | | 33 | 2 | 33 | 12 | 402; Improper designation of attorney colloquy | | | | | |
| Knocke, David James | 8/19/2011 | 65 | 22 | 66 | 3 | MIL, PK, 701, 30b6 | | | | | | | | | | |
| Knocke, David James | 8/19/2011 | 66 | 20 | 66 | 22 | MIL, 602, 30b6, AA, CLC, CUM, DUP, O, PK | | | | | | | | | | |
| Knocke, David James | 8/19/2011 | 67 | 2 | 67 | 6 | MIL, PK, NR, AA | 66 | 4 | 66 | 15 | 402; Improper designation of attorney objection | | | | | |
| | | | | | | | 67 | 7 | 68 | 19 | 402 | | | | | |
| | | | | | | | 69 | 15 | 69 | 18 | Asked and answered; 402 | | | | | |
| | | | | | | | 72 | 20 | 73 | 3 | 402 | | | | | |
| | | | | | | | 73 | 4 | 75 | 21 | 402 | | | | | |
| | | | | | | | 77 | 5 | 79 | 13 | 104a; 402; 602; Improper designation of attorney objection (77:24) | | | | | |
| | | | | | | | 79 | 14 | 81 | 22 | 402; Improper designation of attorney objection (81:21) | | | | | |
| | | | | | | | 84 | 15 | 86 | 9 | 402 | | | | | |
| Knocke, David James | 8/19/2011 | 75 | 22 | 75 | 24 | MIL, PK, AF | | | | | | | | | | |
| Knocke, David James | 8/19/2011 | 76 | 2 | 76 | 4 | MIL, PK, AF, 602, 701, 901, ARG, LA, CLC | 76 | 10 | 76 | 18 | | | | | | |
| Knocke, David James | 8/19/2011 | 82 | 10 | 82 | 19 | MIL, PK, AF, 602, NR | 84 | 15 | 86 | 9 | 402 | | | | | |
| Knocke, David James | 8/19/2011 | 107 | 9 | 108 | 24 | MIL, PK, 901, 1002, 602, BS, HS, VAG | 110 | 7 | 112 | 2 | 103; 104a; 602; Improper designation of attorney objections | | | | | |

*Case 1:09-md-02084-TWT   Document 1902-12   Filed 11/15/19   Page 87 of 135*

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Krull, Stephen | 11/18/2015 | 11 | 17 | 11 | 22 | | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 11 | 25 | 12 | 1 | | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 26 | 13 | 26 | 17 | | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 32 | 19 | 35 | 6 | | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 46 | 19 | 47 | 12 | 402, 403 | 47 | 13 | 47 | 17 | | | | | | |
| Krull, Stephen | 11/18/2015 | 50 | 13 | 50 | 15 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 50 | 19 | 50 | 22 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 53 | 3 | 53 | 4 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 53 | 6 | 53 | 18 | 402, 403 | 53 | 20 | 53 | 21 | 104a; 602 | | | | | |
| | | | | | | | 53 | 23 | 54 | 2 | 104a; 602 | | | | | |
| Krull, Stephen | 11/18/2015 | 54 | 4 | 54 | 16 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 69 | 20 | 69 | 24 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 70 | 5 | 70 | 25 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 74 | 21 | 75 | 13 | 402, 403 | 75 | 14 | 75 | 16 | | | | | | |
| Krull, Stephen | 11/18/2015 | 81 | 8 | 81 | 10 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 81 | 14 | 82 | 6 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 85 | 8 | 85 | 11 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 85 | 17 | 86 | 3 | 402, 403 | 86 | 14 | 87 | 4 | 104a; 602 | | | | | |
| | | | | | | | 87 | 6 | 87 | 10 | 104a; 602 | | | | | |
| Krull, Stephen | 11/18/2015 | 87 | 12 | 88 | 19 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 92 | 12 | 92 | 23 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 93 | 5 | 93 | 13 | 402, 403 | 93 | 14 | 93 | 16 | | | | | | |
| Krull, Stephen | 11/18/2015 | 93 | 17 | 94 | 7 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 103 | 5 | 103 | 21 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 105 | 9 | 106 | 8 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 110 | 4 | 110 | 15 | 402, 403 | 119 | 15 | 119 | 20 | 403; 104a | | | | | |
| Krull, Stephen | 11/18/2015 | 120 | 6 | 120 | 23 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 121 | 5 | 122 | 7 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 122 | 11 | 122 | 20 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 124 | 6 | 125 | 5 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 207 | 11 | 208 | 7 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 214 | 4 | 214 | 12 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 215 | 19 | 216 | 15 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 226 | 22 | 226 | 23 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 227 | 4 | 227 | 13 | 402, 403 | 230 | 20 | 233 | 14 | | | | | | |
| | | | | | | | 233 | 22 | 235 | 5 | | | | | | |
| Krull, Stephen | 11/18/2015 | 256 | 15 | 257 | 2 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 257 | 6 | 257 | 7 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 257 | 10 | 257 | 12 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 257 | 16 | 257 | 17 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 258 | 20 | 259 | 12 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 259 | 15 | 262 | 2 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 262 | 5 | 262 | 12 | 402, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Krull, Stephen | 11/18/2015 | 262 | 19 | 263 | 19 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 263 | 22 | 264 | 6 | 402, 403 | | | | | | | | | | |
| Krull, Stephen | 11/18/2015 | 264 | 8 | 264 | 13 | 402, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections | Page Start | Line Start | Page End | Line End | Defendants' Objections | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Defendants' Initial Designations** | | | | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | | | | **Defendants' Objections** | **Defendants' Reply Designations** | | | | **Plaintiffs' Objections** |
| MacPhee, John | 2/6/2008 | 7 | 22 | 8 | 11 | HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 10 | 14 | 10 | 25 | HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 11 | 5 | 11 | 15 | HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 11 | 25 | 12 | 2 | HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 12 | 10 | 12 | 14 | HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 12 | 20 | 12 | 21 | HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 13 | 4 | 13 | 6 | HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 13 | 23 | 13 | 25 | HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 14 | 22 | 15 | 11 | HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 16 | 8 | 16 | 19 | HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 45 | 12 | 46 | 2 | HS, VAG, O, ARG | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 58 | 23 | 59 | 21 | HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 60 | 4 | 60 | 11 | HS, L | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 60 | 25 | 61 | 11 | HS, 402, L, AA | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 61 | 17 | 61 | 25 | NARR, VAG, O, 602, HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 62 | 2 | 62 | 19 | INC, NARR, VAG, O, 602, HS, 402 | 62 | 20 | 63 | 2 | | | | | | |
| MacPhee, John | 2/6/2008 | 97 | 17 | 98 | 25 | INC, VAG, HS, 602, NARR | 104 | 14 | 105 | 9 | | | | | | |
| MacPhee, John | 2/6/2008 | 114 | 21 | 115 | 14 | VAG, HS, L | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 120 | 1 | 120 | 19 | VAG, HS, 402, 602 | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 140 | 13 | 143 | 9 | HS, VAG, 402, 602, AF | 144 | 9 | 144 | 16 | | | | | | |
| MacPhee, John | 2/6/2008 | 155 | 23 | 156 | 3 | HS, 402, 602 | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 156 | 10 | 156 | 14 | HS, 402, 602 | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 158 | 1 | 158 | 13 | HS, VAG, ARG, 602 | 158 | 14 | 158 | 19 | | | | | | |
| MacPhee, John | 2/6/2008 | 159 | 24 | 160 | 13 | HS,VAG, ARG, 602 | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 160 | 19 | 161 | 3 | HS, VAG, 602, PK | 161 | 4 | 161 | 6 | | | | | | |
| MacPhee, John | 2/6/2008 | 162 | 2 | 162 | 20 | HS, VAG, 602 | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 171 | 5 | 172 | 20 | HS, INC, VAG, 602 | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 178 | 8 | 178 | 23 | VAG, O, 602, HS | | | | | | | | | | |
| MacPhee, John | 2/6/2008 | 195 | 6 | 195 | 25 | HS, INC, VAG | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 11 | 15 | 11 | 16 | | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 12 | 20 | 12 | 22 | INC | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 16 | 4 | 18 | 3 | L, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 19 | 16 | 20 | 14 | L | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 23 | 25 | 24 | 2 | L | 24 | 3 | 24 | 4 | 106 | 24 | 5 | 24 | 11 | |
| | | | | | | | 24 | 21 | 24 | 24 | | | | | | |
| MacPhee, John | 3/18/2016 | 24 | 25 | 25 | 8 | 602, L | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 35 | 7 | 35 | 12 | INC, 602, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 58 | 7 | 58 | 13 | L, 602, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 91 | 1 | 91 | 4 | L, 602, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 104 | 5 | 104 | 12 | L, VAG, HS | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 107 | 20 | 109 | 1 | HS, VAG, 602, PK | 109 | 2 | 109 | 6 | | | | | | |
| | | | | | | | 109 | 8 | 109 | 8 | | | | | | |
| MacPhee, John | 3/18/2016 | 138 | 23 | 139 | 9 | HS, L, 602, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 164 | 9 | 164 | 14 | HS, L, 602, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 164 | 16 | 164 | 18 | HS, L, 602, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 204 | 24 | 205 | 17 | VAG, 602, PK, 701, 30b6, 205:11-205:13 -- HS | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 211 | 14 | 211 | 16 | VAG, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 211 | 18 | 211 | 19 | VAG, 602 | 213 | 3 | 213 | 6 | Vague and ambiguous | | | | | |
| | | | | | | | 213 | 8 | 213 | 8 | Vague and ambiguous | | | | | |
| MacPhee, John | 3/18/2016 | 267 | 25 | 268 | 12 | HS, L | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 270 | 5 | 271 | 4 | CUM, L, | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| MacPhee, John | 3/18/2016 | 272 | 12 | 272 | 17 | CUM, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 272 | 24 | 273 | 21 | L, 402, 602, 273:14-273:18 -- HS | 273 | 22 | 274 | 1 | | | | | | |
| MacPhee, John | 3/18/2016 | 274 | 2 | 274 | 16 | VAG, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 274 | 22 | 275 | 3 | CUM, L, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 275 | 5 | 276 | 5 | 602, L, VAG, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 276 | 8 | 277 | 1 | AF, PK, 602, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 278 | 1 | 278 | 4 | L, 701, 602, 402, VAG | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 278 | 7 | 278 | 24 | VAG, 701, 602, 402, VAG | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 279 | 1 | 279 | 8 | HS, PK, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 280 | 12 | 281 | 3 | CUM, AA, VAG, 02 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 281 | 15 | 281 | 16 | INC, CUM, 701, 602, VAG, PK | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 281 | 18 | 282 | 4 | VAG, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 282 | 9 | 282 | 19 | 402, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 283 | 3 | 284 | 7 | 402, 602, VAG, PK, AF | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 284 | 9 | 284 | 16 | VAG, 602, PK, 701 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 285 | 2 | 286 | 10 | HS, VAG, AF, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 286 | 12 | 286 | 13 | HS, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 286 | 18 | 287 | 1 | VAG, 402, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 287 | 3 | 288 | 6 | L, VAG, 402, 602, PK | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 288 | 12 | 288 | 18 | INC, HS | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 290 | 1 | 290 | 18 | L, VAG, 402, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 293 | 22 | 294 | 12 | AF, L, HS, 602, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 294 | 14 | 294 | 17 | 602, 402 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 294 | 18 | 295 | 1 | L, AC, 602, 402 | 319 | 1 | 319 | 13 | 602 (319:7-13) | | | | | |
| MacPhee, John | 3/18/2016 | 295 | 12 | 295 | 22 | L, CUM, AA, 402, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 296 | 23 | 297 | 2 | L, 402, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 297 | 4 | 297 | 6 | L, VAG, 402, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 297 | 8 | 297 | 15 | L, VAG, 402, 602 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 299 | 5 | 299 | 9 | HS, PK, NARR, 402, 602, VAG, 701 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 299 | 12 | 299 | 19 | HS, PK, AF, 402, 602, VAG, 701 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 299 | 20 | 299 | 24 | HS, 602, PK, VAG, 403, 701 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 300 | 2 | 300 | 22 | HS, 602, PK, VAG, 403, 701, AF, NARR | 316 | 10 | 316 | 20 | | | | | | |
| | | | | | | | 316 | 22 | 317 | 24 | | | | | | |
| MacPhee, John | 3/18/2016 | 301 | 1 | 301 | 22 | HS, 602, PK, VAG, 403, 701, AF, NARR, L | 311 | 4 | 312 | 2 | 602; 106 (311:4-7) | | | | | |
| | | | | | | | 313 | 3 | 313 | 12 | | | | | | |
| | | | | | | | 313 | 15 | 314 | 9 | | | | | | |
| MacPhee, John | 3/18/2016 | 301 | 24 | 302 | 20 | CP, L, 402, 602, 403, 701, VAG | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 302 | 24 | 303 | 1 | 402, 602, 403, 701, VAG | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 303 | 22 | 303 | 24 | VAG, 602, L, 403, 701 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 304 | 2 | 304 | 6 | VAG, 602, 403, 701, AF | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 304 | 7 | 304 | 10 | L, 602, PK, 403, 701, AF | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 304 | 12 | 304 | 20 | 602, PK, 403, 701, AF | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 304 | 21 | 305 | 2 | L, 402, VAG, HS | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 305 | 4 | 305 | 13 | VAG, AF, L, 402, 602, HS | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 305 | 15 | 305 | 20 | L, ARG, VAG, 602, HYPO, 403, 701 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 305 | 22 | 305 | 22 | VAG, 602, HYPO, 403, 701 | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 319 | 20 | 320 | 4 | INC | | | | | | | | | | |
| MacPhee, John | 3/18/2016 | 320 | 18 | 320 | 22 | INC, VAG, HS, 602 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Mahoney, Joseph | 5/10/2016 | 11 | 1 | 11 | 4 | MIL | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 11 | 12 | 11 | 14 | MIL | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 17 | 18 | 17 | 20 | MIL | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 18 | 23 | 18 | 25 | MIL, PK, NR | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 19 | 4 | 19 | 15 | MIL, AF, NR, O, PK, VAG | 19 | 20 | 20 | 25 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 21 | 4 | 21 | 11 | MIL, AF, PK, NR, NARR, VAG | 21 | 12 | 22 | 1 | | | | | | |
| | | | | | | | 22 | 17 | 23 | 6 | | | | | | |
| | | | | | | | 23 | 23 | 24 | 21 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 32 | 24 | 33 | 4 | MIL, MIS, 1002 | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 33 | 9 | 33 | 13 | MIL | 33 | 14 | 34 | 1 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 34 | 2 | 34 | 6 | MIL, PK, CLC, AF | 34 | 11 | 34 | 25 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 34 | 14 | 34 | 18 | MIL, DUP, AA, CLC | 34 | 19 | 34 | 25 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 90 | 10 | 90 | 12 | MIL | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 90 | 21 | 90 | 21 | MIL, NR, 602, 701, 1002, 901, AF, PK, VAG | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 90 | 23 | 91 | 13 | MIL, NR, 602, 701, 1002, 901, AF, PK, VAG | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 91 | 17 | 92 | 2 | MIL, NR, 602, 701, 1002, 901, AF, PK, VAG | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 92 | 6 | 92 | 23 | MIL, NR, 602, 701, 1002, 901, AF, PK, VAG | 93 | 2 | 93 | 16 | | | | | | |
| | | | | | | | 101 | 6 | 102 | 4 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 101 | 6 | 101 | 17 | MIL, MPT, NR, PK, VAG, 403, AF, ARG | 92 | 6 | 92 | 23 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 112 | 10 | 112 | 17 | MIL | | | | | | | | | | |

IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Mahoney, Joseph | 5/10/2016 | 112 | 19 | 112 | 24 | MIL | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 115 | 15 | 115 | 21 | MIL, AF, PK | 116 | 8 | 116 | 18 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 117 | 24 | 118 | 13 | MIL, AF, 403, 602, 901, ARG, CLC, HS, PK | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 118 | 19 | 119 | 5 | MIL, AF, PK, NR, 701 | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 120 | 18 | 120 | 20 | MIL, CLC, CP, MIS, PK, LA, VAG | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 121 | 2 | 121 | 3 | MIL, CLC, CP, MIS, PK, LA, VAG, NR | 122 | 6 | 122 | 10 | | | | | | |
| | | | | | | | 124 | 2 | 124 | 4 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 125 | 13 | 127 | 8 | MIL, 602, 701, 30b6, 901, AF, ARG, CLC, IMP, NR, PK, VAG | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 133 | 13 | 134 | 2 | MIL, 602, 701, 30b6, 901, HS, AF, ARG, CLC, IMP, NR, PK, VAG | | | | | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 135 | 19 | 136 | 10 | MIL, 602, 701, 30b6, 901, HS, AF, ARG, CLC, IMP, NR, PK, VAG | 159 | 9 | 159 | 24 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 153 | 20 | 154 | 7 | MIL, 602, 701, 30b6, 901, HS, AF, ARG, CLC, IMP, NR, PK, VAG | 154 | 8 | 155 | 10 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 170 | 21 | 171 | 20 | MIL, 602, 701, 30b6, 901, HS, AF, ARG, CLC, IMP, NR, PK, VAG, INC | 170 | 21 | 171 | 4 | | | | | | |
| | | | | | | | 172 | 3 | 172 | 23 | | | | | | |

IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| | | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transcript Name | Depo Date | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Mahoney, Joseph | 5/10/2016 | 172 | 3 | 172 | 23 | MIL, 602, 701, 30b6, 901, HS, AF, ARG, CLC, IMP, NR, PK, VAG, INC | 174 | 2 | 177 | 2 | | | | | | |
| | | | | | | | 175 | 6 | 175 | 10 | | | | | | |
| | | | | | | | 177 | 3 | 178 | 9 | | | | | | |
| | | | | | | | 187 | 18 | 188 | 23 | | | | | | |
| | | | | | | | 190 | 24 | 192 | 18 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 187 | 18 | 188 | 23 | MIL, 602, 701, 30b6, 901, HS, AF, ARG, CLC, IMP, NR, PK, VAG, INC, 106, 501 | 192 | 19 | 195 | 12 | | | | | | |
| Mahoney, Joseph | 5/10/2016 | 192 | 19 | 193 | 1 | MIL, 602, 701, 30b6, 901, AF, ARG, CLC, IMP, NR, PK, VAG, INC, 501 | 194 | 7 | 195 | 12 | | | | | | |
| | | | | | | | 201 | 18 | 202 | 16 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Maloney, Edward | 6/19/2008 | 6 | 5 | 6 | 7 | HS | 6 | 23 | 7 | 6 | 402, 403 | | | | | |
| Maloney, Edward | 6/19/2008 | 9 | 9 | 9 | 11 | HS | 9 | 12 | 9 | 13 | 106 | 9 | 14 | 9 | 23 | |
| Maloney, Edward | 6/19/2008 | 9 | 24 | 10 | 2 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 10 | 3 | 10 | 3 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 11 | 4 | 11 | 25 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 12 | 10 | 12 | 21 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 12 | 22 | 12 | 23 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 12 | 24 | 15 | 3 | HS, 701, 602, 403, MIL | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 15 | 12 | 16 | 3 | HS, 701, 602, 403, MIL | 16 | 4 | 16 | 5 | 106 | 16 | 6 | 16 | 18 | 701, 602, 403 |
| Maloney, Edward | 6/19/2008 | 17 | 4 | 17 | 23 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 18 | 21 | 19 | 7 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 19 | 17 | 19 | 25 | HS | 20 | 1 | 20 | 8 | 106 | 20 | 9 | 20 | 10 | |
| Maloney, Edward | 6/19/2008 | 20 | 11 | 20 | 18 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 20 | 19 | 21 | 16 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 21 | 17 | 22 | 5 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 22 | 11 | 23 | 14 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 22 | 14 | 23 | 14 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 24 | 10 | 24 | 24 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 26 | 1 | 26 | 24 | HS | 26 | 25 | 27 | 7 | | | | | | |
| Maloney, Edward | 6/19/2008 | 27 | 8 | 28 | 1 | HS | 28 | 2 | 28 | 4 | | | | | | |
| Maloney, Edward | 6/19/2008 | 28 | 5 | 29 | 24 | HS | 29 | 25 | 30 | 11 | | | | | | |
| | | | | | | | 31 | 4 | 31 | 14 | | | | | | |
| Maloney, Edward | 6/19/2008 | 33 | 8 | 34 | 1 | HS | 32 | 5 | 33 | 7 | | | | | | |
| | | | | | | | 34 | 2 | 34 | 7 | | | | | | |
| Maloney, Edward | 6/19/2008 | 34 | 8 | 34 | 23 | HS | 36 | 8 | 36 | 11 | 106 | 35 | 15 | 36 | 7 | 602, 403, 402 |
| | | | | | | | 36 | 17 | 36 | 23 | 106 | 36 | 12 | 36 | 16 | 403 |
| | | | | | | | 37 | 5 | 37 | 9 | | | | | | |
| Maloney, Edward | 6/19/2008 | 37 | 16 | 38 | 6 | HS | 39 | 22 | 40 | 2 | | | | | | |
| | | | | | | | 40 | 21 | 41 | 11 | 106 | 41 | 12 | 41 | 15 | |
| | | | | | | | 42 | 3 | 42 | 10 | 402 | | | | | |
| Maloney, Edward | 6/19/2008 | 44 | 1 | 44 | 15 | HS | 44 | 16 | 44 | 21 | | | | | | |
| Maloney, Edward | 6/19/2008 | 53 | 25 | 54 | 9 | HS | 54 | 10 | 54 | 18 | | | | | | |
| Maloney, Edward | 6/19/2008 | 55 | 12 | 56 | 18 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 58 | 9 | 59 | 3 | HS | 60 | 9 | 60 | 11 | | | | | | |
| | | | | | | | 60 | 15 | 61 | 9 | 106 | 61 | 10 | 62 | 14 | 403, IMP, INC |
| Maloney, Edward | 6/19/2008 | 62 | 15 | 64 | 4 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 64 | 17 | 67 | 2 | HS, 701, 602, 403, MIL | 69 | 13 | 70 | 5 | 106 | 70 | 6 | 70 | 25 | |
| | | | | | | | 73 | 22 | 73 | 24 | 106 | 73 | 25 | 74 | 12 | AF, 602 |
| | | | | | | | 76 | 9 | 77 | 7 | | | | | | |
| | | | | | | | 77 | 12 | 78 | 7 | 106 | 78 | 8 | 78 | 25 | |
| | | | | | | | 99 | 1 | 99 | 8 | 106 | 97 | 6 | 98 | 25 | AF, 403 |
| Maloney, Edward | 6/19/2008 | 68 | 13 | 68 | 19 | HS | 68 | 25 | 69 | 6 | | | | | | |
| Maloney, Edward | 6/19/2008 | 72 | 4 | 73 | 16 | HS, 701, 602, 403. | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 80 | 4 | 80 | 11 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 80 | 12 | 81 | 8 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 81 | 9 | 82 | 7 | HS | 83 | 19 | 83 | 21 | | | | | | |
| Maloney, Edward | 6/19/2008 | 81 | 18 | 81 | 24 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 83 | 25 | 84 | 11 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 86 | 4 | 87 | 1 | HS | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Maloney, Edward | 6/19/2008 | 87 | 19 | 88 | 25 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 101 | 11 | 101 | 19 | HS | 101 | 20 | 102 | 9 | | | | | | |
| Maloney, Edward | 6/19/2008 | 102 | 13 | 102 | 23 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 108 | 15 | 109 | 20 | HS, AA, AF | 109 | 21 | 110 | 24 | 402 | | | | | |
| | | | | | | | 119 | 18 | 120 | 4 | | | | | | |
| | | | | | | | 121 | 9 | 121 | 17 | 106 | 121 | 18 | 122 | 5 | |
| Maloney, Edward | 6/19/2008 | 131 | 21 | 131 | 25 | HS | 132 | 1 | 132 | 3 | | | | | | |
| Maloney, Edward | 6/19/2008 | 132 | 4 | 132 | 7 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 132 | 9 | 132 | 11 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 132 | 12 | 132 | 22 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 132 | 24 | 133 | 11 | HS | 133 | 12 | 133 | 23 | | | | | | |
| Maloney, Edward | 6/19/2008 | 133 | 24 | 136 | 11 | HS | 136 | 12 | 136 | 16 | | | | | | |
| Maloney, Edward | 6/19/2008 | 136 | 17 | 137 | 18 | HS | 138 | 16 | 138 | 25 | | | | | | |
| Maloney, Edward | 6/19/2008 | 139 | 1 | 139 | 17 | HS | 139 | 20 | 140 | 4 | | | | | | |
| Maloney, Edward | 6/19/2008 | 140 | 5 | 142 | 8 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 143 | 1 | 143 | 6 | HS | | | | | | | | | | |
| Maloney, Edward | 6/19/2008 | 144 | 8 | 145 | 16 | HS | 143 | 7 | 144 | 7 | | | | | | |
| Maloney, Edward | 6/19/2008 | 152 | 24 | 153 | 22 | HS | 153 | 23 | 154 | 25 | | | | | | |
| | | | | | | | 151 | 7 | 151 | 14 | | | | | | |
| | | | | | | | 151 | 17 | 151 | 24 | 106 | 151 | 25 | 152 | 10 | AF, 403 |
| | | | | | | | 152 | 11 | 152 | 14 | | | | | | |
| Maloney, Edward | 7/14/2011 | 6 | 20 | 6 | 22 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 9 | 20 | 9 | 24 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 9 | 25 | 10 | 22 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 11 | 14 | 13 | 4 | | 13 | 5 | 13 | 9 | | | | | | |
| Maloney, Edward | 7/14/2011 | 14 | 22 | 15 | 18 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 16 | 17 | 16 | 21 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 20 | 15 | 20 | 25 | 602, 701 | 21 | 1 | 21 | 2 | | | | | | |
| Maloney, Edward | 7/14/2011 | 27 | 25 | 28 | 9 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 36 | 9 | 36 | 22 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 39 | 2 | 40 | 15 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 42 | 1 | 42 | 19 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 58 | 16 | 58 | 20 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 58 | 24 | 58 | 24 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 59 | 1 | 59 | 5 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 61 | 3 | 61 | 5 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 61 | 6 | 61 | 24 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 62 | 4 | 62 | 9 | AF | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 83 | 2 | 83 | 5 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 83 | 10 | 83 | 10 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 83 | 12 | 83 | 13 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 83 | 15 | 83 | 19 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 83 | 22 | 84 | 7 | 701, 602 | 84 | 9 | 84 | 13 | 106 | 84 | 14 | 84 | 21 | AF, 403, 402, 602 |
| Maloney, Edward | 7/14/2011 | 101 | 6 | 101 | 16 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 105 | 9 | 105 | 12 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 106 | 3 | 107 | 5 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 114 | 16 | 114 | 21 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 115 | 10 | 115 | 13 | AF | 115 | 14 | 115 | 14 | | | | | | |
| | | | | | | | 115 | 19 | 115 | 19 | 106 | 115 | 20 | 116 | 2 | 602, 403, 402 |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Maloney, Edward | 7/14/2011 | 116 | 4 | 116 | 7 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 116 | 20 | 117 | 3 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 117 | 6 | 117 | 6 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 120 | 16 | 120 | 21 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 121 | 3 | 121 | 11 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 124 | 12 | 124 | 20 | O, MIS | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 126 | 22 | 127 | 12 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 127 | 13 | 128 | 8 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 128 | 21 | 129 | 8 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 129 | 24 | 131 | 18 | 602, MIS | 131 | 19 | 131 | 22 | 106 | 131 | 23 | 132 | 1 | 701, 602, 403 |
| Maloney, Edward | 7/14/2011 | 132 | 2 | 132 | 5 | 701, 602 | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 137 | 1 | 137 | 15 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 137 | 23 | 138 | 2 | | 137 | 16 | 137 | 22 | | | | | | |
| | | | | | | | 138 | 3 | 138 | 24 | | | | | | |
| Maloney, Edward | 7/14/2011 | 140 | 15 | 140 | 18 | | | | | | | | | | | |
| Maloney, Edward | 7/14/2011 | 144 | 22 | 145 | 7 | 602 | | | | | | | | | | |

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Manusos, Nicholas | 1/21/2016 | 7 | 10 | 7 | 10 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 7 | 12 | 7 | 14 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 16 | 16 | 16 | 18 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 17 | 6 | 17 | 23 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 18 | 15 | 18 | 20 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 150 | 22 | 150 | 22 | INC | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 152 | 11 | 152 | 12 | HYPO, 602, 701 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 152 | 15 | 152 | 19 | HYPO, 602, 701, VAG | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 152 | 25 | 152 | 25 | HYPO, 602, 701, VAG | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 153 | 12 | 153 | 15 | HYPO, 602, 701, VAG | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 153 | 19 | 153 | 19 | HYPO, 602, 701, VAG | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 155 | 19 | 156 | 8 | 602, 701 (156:6-8) | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 156 | 11 | 156 | 21 | 602, 701 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 156 | 25 | 156 | 25 | 602, 701 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 160 | 11 | 160 | 15 | 602, 701 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 160 | 19 | 160 | 19 | 602, 701 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 167 | 13 | 167 | 24 | 402 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 171 | 12 | 171 | 19 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 171 | 24 | 171 | 25 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 172 | 4 | 172 | 11 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 174 | 22 | 174 | 24 | AF, HYPO, 402, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 175 | 4 | 175 | 5 | AF, HYPO, 402, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 177 | 10 | 177 | 12 | AF, HYPO, 402, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 177 | 16 | 177 | 16 | AF, HYPO, 402, 602 | 177 | 17 | 177 | 17 | | | | | | |
| | | | | | | | 177 | 21 | 177 | 21 | | | | | | |
| | | | | | | | 178 | 1 | 178 | 5 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Manusos, Nicholas | 1/21/2016 | 187 | 24 | 188 | 10 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 189 | 17 | 189 | 20 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 190 | 2 | 190 | 4 | VAG, 602, 701 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 190 | 7 | 190 | 12 | 402 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 192 | 10 | 192 | 13 | 402 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 192 | 22 | 193 | 10 | 402, AF, HYPO, 602 (193:6-10) | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 193 | 14 | 193 | 15 | HYPO, AF, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 193 | 19 | 193 | 24 | HYPO, AF, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 194 | 6 | 194 | 10 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 194 | 15 | 194 | 19 | 402 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 194 | 22 | 195 | 5 | 402, AF, HYPO, 602 (195:3-5) | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 195 | 9 | 196 | 10 | 402, AF, HYPO, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 196 | 14 | 196 | 15 | 402, AF, HYPO, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 198 | 14 | 198 | 18 | VAG | 198 | 19 | 198 | 21 | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 200 | 24 | 201 | 8 | | 199 | 18 | 200 | 3 | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 201 | 11 | 201 | 11 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 201 | 23 | 202 | 1 | 402 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 202 | 8 | 202 | 11 | AF, HYPO, 402, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 202 | 22 | 203 | 4 | AF, HYPO, 402, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 215 | 1 | 215 | 6 | 402 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 216 | 22 | 216 | 25 | 402, VAG, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 217 | 9 | 217 | 16 | 402, VAG, 602 | 217 | 17 | 217 | 18 | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 218 | 21 | 219 | 3 | 402, AF, HYPO, 602 | | | | | | | | | | |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Manusos, Nicholas | 1/21/2016 | 219 | 7 | 219 | 14 | 402, AF, HYPO, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 219 | 19 | 220 | 1 | 402, AF, HYPO, 602 (219:19), VAG | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 221 | 16 | 221 | 23 | 402, AF, HYPO, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 226 | 17 | 226 | 22 | 402, AF | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 226 | 25 | 227 | 19 | 402, MPT (227:13-19) | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 227 | 24 | 228 | 1 | AC | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 228 | 4 | 228 | 6 | VAG, 402, CUM | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 228 | 10 | 228 | 11 | 402, CUM | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 230 | 22 | 231 | 14 | 602, 701, VAG (231:9-14) | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 231 | 17 | 231 | 20 | 602, 701 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 231 | 24 | 231 | 25 | 602, 701 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 232 | 11 | 232 | 14 | | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 232 | 19 | 233 | 3 | 402, VAG, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 233 | 9 | 233 | 13 | 402, 602 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 239 | 5 | 239 | 8 | 402, HYPO, 602, VAG | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 239 | 14 | 239 | 15 | 402, HYPO, 602 | 238 | 15 | 238 | 18 | | | | | | |
| | | | | | | | 238 | 21 | 239 | 4 | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 239 | 17 | 239 | 21 | 402 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 241 | 5 | 241 | 7 | VAG, 602, 701 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 241 | 11 | 241 | 15 | VAG, 602, 701 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 241 | 18 | 241 | 20 | 402, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Manusos, Nicholas | 1/21/2016 | 242 | 4 | 242 | 7 | VAG, 602, 701, 402, 403 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 242 | 13 | 242 | 17 | VAG, 602, 701, 402, 403 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 242 | 21 | 242 | 23 | 602, 402 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 243 | 2 | 243 | 2 | 402 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 246 | 12 | 246 | 16 | INC, VAG | 246 | 8 | 246 | 11 | | | | | | |
| | | | | | | | 246 | 17 | 247 | 1 | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 247 | 12 | 247 | 14 | 602, 701, VAG, HYPO | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 247 | 18 | 248 | 1 | 602, 701, VAG, HYPO | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 248 | 6 | 248 | 10 | 602, 701 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 256 | 1 | 256 | 3 | CLC | 256 | 6 | 256 | 9 | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 261 | 11 | 261 | 15 | 402 | | | | | | | | | | |
| Manusos, Nicholas | 1/21/2016 | 261 | 18 | 261 | 24 | 402 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| McMahon, Owen | 2/24/2012 | 9 | 3 | 9 | 4 | | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 9 | 16 | 9 | 23 | | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 9 | 12 | 9 | 18 | | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 21 | 6 | 21 | 10 | | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 42 | 3 | 42 | 5 | 402, 403, 602 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 111 | 2 | 111 | 2 | VAG | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 111 | 5 | 111 | 6 | VAG | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 111 | 11 | 111 | 19 | 402, 403 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 112 | 10 | 112 | 20 | 402, 403 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 113 | 3 | 113 | 23 | VAG, 402, 403 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 117 | 4 | 117 | 13 | VAG, 402, 403 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 117 | 16 | 117 | 16 | VAG, 402, 403 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 222 | 18 | 223 | 5 | 402, 602 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 223 | 17 | 224 | 8 | 402, 602, 701 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 224 | 11 | 224 | 11 | 402, 602, 701 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 224 | 13 | 224 | 17 | 402, 602, VAG | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 224 | 20 | 224 | 20 | 402, 602, VAG | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 224 | 22 | 225 | 2 | 402, 602 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 225 | 3 | 225 | 5 | 402, 602 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 225 | 8 | 225 | 8 | 402, 602 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 225 | 10 | 225 | 18 | 402, 602, VAG | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 225 | 21 | 225 | 21 | 402, 602, VAG | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 225 | 23 | 226 | 3 | 402, 602 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 226 | 6 | 226 | 8 | 402, 602 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 226 | 10 | 227 | 4 | 402, 602 | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 229 | 13 | 229 | 15 | | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 229 | 18 | 229 | 18 | | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 229 | 20 | 230 | 22 | 402, 602, VAG | | | | | | | | | | |
| McMahon, Owen | 2/24/2012 | 230 | 25 | 231 | 15 | 402, 602, VAG | 231 | 16 | 231 | 18 | 104a; 602; 402; 403 | | | | | |
| | | | | | | | 231 | 21 | 231 | 23 | Not responsive; 104a; 602; 701; 402; 403 | | | | | |
| McMahon, Owen | 2/24/2012 | 232 | 1 | 232 | 4 | INC, PK, 602, VAG, 402 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| McMahon, Owen | 2/24/2012 | 232 | 7 | 232 | 7 | PK, 602, VAG, 402 | | | | | | | | | | |
| McMahon, Owen | 3/30/2016 | 5 | 19 | 5 | 22 | | | | | | | | | | | |
| McMahon, Owen | 3/30/2016 | 6 | 4 | 6 | 14 | | | | | | | | | | | |
| McMahon, Owen | 3/30/2016 | 75 | 20 | 76 | 5 | 402, 602, 701, VAG | | | | | | | | | | |
| McMahon, Owen | 3/30/2016 | 76 | 7 | 76 | 21 | 402, 602, 701, CP, IMP | | | | | | | | | | |
| McMahon, Owen | 3/30/2016 | 76 | 23 | 77 | 6 | 402, 602, 701, CP | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Mink, William | 10/2/2015 | 7 | 1 | 7 | 4 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 8 | 7 | 8 | 10 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 9 | 21 | 10 | 5 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 10 | 11 | 10 | 20 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 10 | 25 | 11 | 15 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 11 | 21 | 12 | 10 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 25 | 22 | 25 | 24 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 26 | 25 | 27 | 9 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 28 | 25 | 29 | 10 | L, CLC | 29 | 11 | 29 | 14 | | | | | | |
| Mink, William | 10/2/2015 | 29 | 15 | 30 | 6 | L, CLC, 403 | 30 | 7 | 30 | 15 | 106 | 30 | 16 | 30 | 22 | |
| | | | | | | | 30 | 23 | 31 | 5 | | | | | | |
| Mink, William | 10/2/2015 | 31 | 6 | 31 | 10 | L, MIS, AA | | | | | | | | | | |
| Mink, William | 10/2/2015 | 62 | 20 | 62 | 25 | | 63 | 1 | 63 | 7 | | | | | | |
| Mink, William | 10/2/2015 | 63 | 22 | 64 | 8 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 64 | 10 | 64 | 17 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 126 | 18 | 127 | 16 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 141 | 19 | 141 | 24 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 143 | 15 | 144 | 21 | | 146 | 5 | 146 | 21 | | | | | | |
| Mink, William | 10/2/2015 | 155 | 16 | 155 | 25 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 189 | 12 | 191 | 7 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 191 | 10 | 193 | 6 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 203 | 18 | 203 | 21 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 204 | 1 | 204 | 6 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 208 | 4 | 212 | 12 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 215 | 3 | 216 | 24 | | 332 | 2 | 332 | 18 | | | | | | |
| | | | | | | | 335 | 21 | 335 | 23 | | | | | | |
| | | | | | | | 335 | 25 | 336 | 5 | | | | | | |
| Mink, William | 10/2/2015 | 217 | 8 | 220 | 21 | PK, MIS, O | | | | | | | | | | |
| Mink, William | 10/2/2015 | 221 | 4 | 223 | 20 | 602, AA | | | | | | | | | | |
| Mink, William | 10/2/2015 | 223 | 25 | 223 | 25 | AA | | | | | | | | | | |
| Mink, William | 10/2/2015 | 224 | 21 | 225 | 17 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 226 | 9 | 228 | 10 | 701, AF, PK, L | 328 | 19 | 328 | 23 | | | | | | |
| Mink, William | 10/2/2015 | 228 | 11 | 228 | 15 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 228 | 16 | 228 | 20 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 232 | 20 | 232 | 23 | O, VAG | | | | | | | | | | |
| Mink, William | 10/2/2015 | 232 | 25 | 232 | 25 | O, VAG | | | | | | | | | | |
| Mink, William | 10/2/2015 | 233 | 2 | 233 | 3 | O, VAG | | | | | | | | | | |
| Mink, William | 10/2/2015 | 233 | 15 | 233 | 20 | O, VAG | | | | | | | | | | |
| Mink, William | 10/2/2015 | 233 | 22 | 233 | 24 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 234 | 11 | 234 | 24 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 235 | 22 | 236 | 4 | 602 | 336 | 23 | 336 | 25 | 802 | | | | | |
| | | | | | | | 337 | 12 | 337 | 18 | 802; 402 | | | | | |
| Mink, William | 10/2/2015 | 236 | 6 | 236 | 10 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 237 | 6 | 237 | 20 | 602, PK | | | | | | | | | | |
| Mink, William | 10/2/2015 | 238 | 2 | 238 | 20 | 602, PK | | | | | | | | | | |
| Mink, William | 10/2/2015 | 239 | 12 | 239 | 17 | 602, PK | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Mink, William | 10/2/2015 | 239 | 20 | 239 | 24 | | 340 | 19 | 340 | 22 | | | | | | |
| Mink, William | 10/2/2015 | 240 | 2 | 240 | 4 | | 340 | 25 | 341 | 4 | | | | | | |
| | | | | | | | 343 | 1 | 343 | 6 | | | | | | |
| | | | | | | | 344 | 10 | 344 | 12 | | | | | | |
| Mink, William | 10/2/2015 | 240 | 23 | 240 | 24 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 240 | 25 | 242 | 3 | L | | | | | | | | | | |
| Mink, William | 10/2/2015 | 242 | 6 | 242 | 6 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 242 | 8 | 243 | 13 | 402 | | | | | | | | | | |
| Mink, William | 10/2/2015 | 243 | 20 | 244 | 17 | 402, 403 | | | | | | | | | | |
| Mink, William | 10/2/2015 | 244 | 18 | 244 | 19 | 402, 403 | | | | | | | | | | |
| Mink, William | 10/2/2015 | 244 | 24 | 246 | 8 | 402, 403 | | | | | | | | | | |
| Mink, William | 10/2/2015 | 246 | 11 | 249 | 15 | 402, 403, PK, L | | | | | | | | | | |
| Mink, William | 10/2/2015 | 266 | 6 | 266 | 24 | L, MPT, AC | | | | | | | | | | |
| Mink, William | 10/2/2015 | 267 | 2 | 267 | 2 | L, MPT, AC | | | | | | | | | | |
| Mink, William | 10/2/2015 | 268 | 5 | 268 | 12 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 275 | 3 | 276 | 8 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 276 | 20 | 278 | 14 | 602 | | | | | | | | | | |
| Mink, William | 10/2/2015 | 279 | 3 | 279 | 8 | 602, 403, L | | | | | | | | | | |
| Mink, William | 10/2/2015 | 300 | 22 | 302 | 13 | 602 | | | | | | | | | | |
| Mink, William | 10/2/2015 | 305 | 1 | 306 | 2 | 602 | | | | | | | | | | |
| Mink, William | 10/2/2015 | 320 | 21 | 321 | 22 | | | | | | | | | | | |
| Mink, William | 10/2/2015 | 322 | 5 | 322 | 19 | 602, MIS | | | | | | | | | | |
| Mink, William | 10/2/2015 | 322 | 21 | 324 | 6 | | | | | | | | | | | |

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Mitchell, Brian | 12/19/2007 | 7 | 4 | 7 | 7 | HS | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 7 | 16 | 7 | 17 | HS | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 11 | 20 | 11 | 21 | HS | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 16 | 23 | 17 | 9 | HS | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 17 | 12 | 17 | 20 | HS | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 47 | 3 | 49 | 7 | HS, 402, 403, 602, | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 56 | 14 | 56 | 24 | HS | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 57 | 12 | 58 | 3 | HS, 402, 403, 602, | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 68 | 9 | 68 | 15 | HS, 402, 403, 602, | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 68 | 18 | 70 | 10 | HS, 402, 403, 602, | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 72 | 16 | 73 | 16 | HS, 402, 403, 602, | 70 | 11 | 72 | 2 | 602; 104a | | | | | |
| | | | | | | | 73 | 17 | 80 | 20 | 602; 104a | | | | | |
| | | | | | | | 81 | 12 | 83 | 6 | 602; 104a | | | | | |
| | | | | | | | 115 | 20 | 116 | 25 | 602; 104a; 403 | | | | | |
| Mitchell, Brian | 12/19/2007 | 83 | 7 | 83 | 16 | HS, 402, 403, 602, | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 83 | 20 | 84 | 5 | HS, 402, 403, 602, | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 84 | 8 | 84 | 14 | HS, 402, 403, 602, | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 84 | 17 | 84 | 23 | HS, 402, 403, 602, | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 85 | 1 | 85 | 5 | HS, 602, 701 | 85 | 6 | 85 | 19 | 602; 104a | | | | | |
| | | | | | | | 86 | 10 | 87 | 9 | 602; 104a | | | | | |
| Mitchell, Brian | 12/19/2007 | 87 | 10 | 87 | 16 | HS | 88 | 17 | 89 | 9 | 602; 104a | | | | | |
| Mitchell, Brian | 12/19/2007 | 89 | 10 | 91 | 6 | HS | 91 | 7 | 91 | 18 | | | | | | |
| Mitchell, Brian | 12/19/2007 | 91 | 19 | 92 | 24 | HS, 602 | 92 | 25 | 94 | 9 | 106; 602; 104a | | | | | |
| Mitchell, Brian | 12/19/2007 | 94 | 10 | 94 | 19 | HS, 402, 403, 602 | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 95 | 12 | 95 | 19 | HS, 402, 403, 602 | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 96 | 1 | 96 | 8 | HS, 402, 403, 602 | | | | | | | | | | |
| Mitchell, Brian | 12/19/2007 | 97 | 13 | 98 | 1 | HS, 402, 403, 602 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)
**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Mitchell, Brian | 12/19/2007 | 101 | 8 | 104 | 12 | HS, 402,403, O | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Nevers, Robert | 3/4/2016 | 5 | 5 | 5 | 6 | | | | | | | | | | | |
| Nevers, Robert | 3/4/2016 | 5 | 20 | 6 | 2 | | | | | | | | | | | |
| Nevers, Robert Leon | 3/4/2016 | 9 | 25 | 10 | 4 | | | | | | | | | | | |
| Nevers, Robert Leon | 3/4/2016 | 50 | 25 | 51 | 2 | | 56 | 6 | 56 | 8 | | 56 | 9 | 56 | 15 | |
| | | | | | | | 57 | 1 | 57 | 7 | 402; 403 | | | | | |
| Nevers, Robert Leon | 3/4/2016 | 51 | 9 | 51 | 14 | 402 | | | | | | | | | | |
| Nevers, Robert Leon | 3/4/2016 | 61 | 18 | 62 | 3 | 402, INC | | | | | | | | | | |
| Nevers, Robert Leon | 3/4/2016 | 63 | 24 | 64 | 9 | 402 | | | | | | | | | | |
| Nevers, Robert | 3/4/2016 | 71 | 13 | 71 | 15 | | 139 | 25 | 140 | 4 | | 139 | 9 | 139 | 24 | |
| Nevers, Robert Leon | 3/4/2016 | 140 | 24 | 141 | 2 | 602, 701 | 140 | 5 | 140 | 19 | Vague and ambiguous; Compound; 602 | | | | | |
| Nevers, Robert | 3/4/2016 | 142 | 22 | 142 | 25 | | 143 | 1 | 143 | 4 | | | | | | |
| Nevers, Robert | 3/4/2016 | 143 | 16 | 144 | 17 | 602, 701 | 138 | 7 | 138 | 22 | | | | | | |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Petrie, Cherri | 3/16/2016 | 8 | 16 | 8 | 18 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 9 | 1 | 9 | 7 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 9 | 10 | 9 | 12 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 9 | 17 | 9 | 19 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 11 | 16 | 13 | 17 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 23 | 7 | 24 | 1 | | 22 | 9 | 23 | 6 | | | | | | |
| Petrie, Cherri | 3/16/2016 | 24 | 5 | 24 | 10 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 27 | 4 | 28 | 8 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 32 | 19 | 32 | 22 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 33 | 1 | 33 | 3 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 34 | 4 | 34 | 15 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 35 | 17 | 36 | 3 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 36 | 22 | 37 | 10 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 37 | 13 | 37 | 19 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 43 | 22 | 45 | 19 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 46 | 21 | 47 | 1 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 47 | 5 | 47 | 9 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 50 | 21 | 51 | 10 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 51 | 12 | 51 | 16 | | 51 | 17 | 51 | 23 | | | | | | |
| Petrie, Cherri | 3/16/2016 | 52 | 24 | 53 | 6 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 54 | 24 | 55 | 15 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 55 | 18 | 55 | 23 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 74 | 20 | 75 | 8 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 75 | 11 | 75 | 14 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 76 | 11 | 76 | 19 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 76 | 20 | 77 | 13 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 77 | 22 | 78 | 5 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 80 | 23 | 81 | 8 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 81 | 13 | 82 | 16 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 85 | 17 | 86 | 7 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 87 | 17 | 88 | 12 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 95 | 25 | 96 | 6 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 103 | 22 | 104 | 10 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 104 | 20 | 105 | 9 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 105 | 11 | 106 | 4 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 106 | 6 | 106 | 11 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 106 | 15 | 107 | 6 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 107 | 12 | 108 | 7 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 110 | 19 | 111 | 6 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 112 | 4 | 112 | 23 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 113 | 6 | 113 | 11 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 118 | 7 | 118 | 24 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 119 | 11 | 119 | 21 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 140 | 3 | 140 | 21 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 144 | 12 | 145 | 25 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 149 | 23 | 150 | 14 | | | | | | | | | | | |

DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Petrie, Cherri | 3/16/2016 | 151 | 19 | 151 | 22 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 184 | 4 | 184 | 9 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 184 | 12 | 184 | 19 | | 184 | 20 | 185 | 6 | 602 (185:3-185:6); 701 (185:3-185:6); Vague and ambiguous (185:3-185:6) | | | | | |
| | | | | | | | 185 | 8 | 185 | 13 | 602, 701; Vague and ambiguous | | | | | |
| Petrie, Cherri | 3/16/2016 | 255 | 7 | 255 | 13 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 262 | 21 | 263 | 17 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 263 | 24 | 264 | 9 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 265 | 4 | 265 | 14 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 278 | 3 | 279 | 24 | AC, L | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 279 | 25 | 280 | 2 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 280 | 23 | 282 | 8 | | 282 | 9 | 282 | 13 | | | | | | |
| Petrie, Cherri | 3/16/2016 | 282 | 14 | 283 | 25 | | 321 | 18 | 322 | 1 | Vague and ambiguous (321:24-322:1);104a (321:24-322:1); 602 (321:24-322:1) | | | | | |
| | | | | | | | 322 | 4 | 322 | 6 | | 322 | 7 | 322 | 14 | 603, 403 |
| | | | | | | | 322 | 15 | 322 | 18 | | | | | | |
| Petrie, Cherri | 3/16/2016 | 284 | 6 | 284 | 12 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 284 | 13 | 285 | 11 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 286 | 4 | 286 | 25 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 287 | 7 | 287 | 20 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 287 | 23 | 288 | 5 | | 323 | 7 | 323 | 12 | | | | | | |
| Petrie, Cherri | 3/16/2016 | 288 | 9 | 288 | 25 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 288 | 22 | 289 | 12 | 701, 602 | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 289 | 3 | 289 | 12 | 701, 602 | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 289 | 17 | 290 | 1 | 602 | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 293 | 25 | 294 | 4 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 294 | 11 | 295 | 25 | AA | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 295 | 17 | 295 | 25 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 296 | 3 | 299 | 24 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 300 | 13 | 302 | 11 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 301 | 13 | 301 | 22 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 301 | 23 | 303 | 9 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 302 | 20 | 305 | 12 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 303 | 10 | 303 | 14 | | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 304 | 8 | 305 | 3 | 602 | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 305 | 4 | 305 | 12 | 602 | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 305 | 17 | 305 | 22 | | 305 | 23 | 306 | 10 | | | | | | |
| Petrie, Cherri | 3/16/2016 | 306 | 11 | 312 | 25 | 602, AF, CP, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Petrie, Cherri | 3/16/2016 | 313 | 2 | 313 | 2 | 602, AF, CP, 403, 701 | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 313 | 12 | 316 | 17 | AA, 701, 602 | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 315 | 19 | 316 | 5 | AA, 701, 602 | | | | | | | | | | |
| Petrie, Cherri | 3/16/2016 | 319 | 24 | 320 | 8 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections | Page Start | Line Start | Page End | Line End | Defendants' Objections | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Defendants' Reply Designations | | | | |
| Picurro, Janis | 12/4/2015 | 7 | 10 | 7 | 11 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 7 | 18 | 7 | 20 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 7 | 24 | 7 | 25 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 17 | 9 | 17 | 14 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 17 | 22 | 18 | 2 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 18 | 5 | 18 | 10 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 19 | 12 | 19 | 18 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 20 | 10 | 21 | 2 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 21 | 6 | 21 | 8 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 21 | 18 | 21 | 20 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 22 | 18 | 23 | 1 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 23 | 14 | 23 | 18 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 24 | 9 | 24 | 18 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 24 | 24 | 25 | 10 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 25 | 13 | 26 | 22 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 29 | 13 | 29 | 20 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 31 | 15 | 31 | 20 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 104 | 15 | 104 | 20 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 104 | 23 | 104 | 25 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 105 | 2 | 105 | 4 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 105 | 6 | 105 | 16 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 105 | 18 | 108 | 5 | NR, 602 | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 130 | 14 | 130 | 21 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 131 | 3 | 131 | 5 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 131 | 12 | 131 | 16 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 237 | 22 | 237 | 25 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 238 | 4 | 238 | 6 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 242 | 11 | 242 | 15 | L | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 242 | 17 | 243 | 8 | L, 602 | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 243 | 11 | 243 | 20 | MPT | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 244 | 23 | 245 | 1 | L, 602 | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 246 | 20 | 246 | 25 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 247 | 21 | 248 | 1 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 248 | 4 | 248 | 25 | L | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 249 | 2 | 249 | 8 | L, 106, 403, 602, AF, MIS | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 249 | 10 | 249 | 12 | L, 106, 403, 602, AF, MIS | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 249 | 21 | 249 | 24 | 106, 403, 602,MIS | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 250 | 1 | 250 | 22 | L | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Picurro, Janis | 12/4/2015 | 250 | 24 | 251 | 4 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 255 | 5 | 255 | 8 | L | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 256 | 1 | 256 | 3 | L | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 256 | 5 | 256 | 7 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 256 | 20 | 256 | 23 | L | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 256 | 25 | 257 | 2 | L | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 257 | 23 | 259 | 8 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 259 | 12 | 259 | 15 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 259 | 17 | 259 | 24 | 602, VAG | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 260 | 1 | 260 | 3 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 260 | 8 | 261 | 24 | 602 | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 262 | 1 | 262 | 25 | 602 | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 263 | 3 | 263 | 3 | | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 264 | 16 | 264 | 21 | L, 602, 402, 403,AF, VAG | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 265 | 6 | 265 | 16 | L | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 265 | 18 | 265 | 21 | AA | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 265 | 24 | 266 | 2 | L, 602, 403, AF, VAG | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 266 | 6 | 267 | 6 | L, AA | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 267 | 9 | 267 | 13 | L, 602 | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 267 | 17 | 267 | 22 | VAG, 602, CLC | | | | | | | | | | |
| Picurro, Janis | 12/4/2015 | 267 | 24 | 267 | 24 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II)*,  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Pike, Matthew | 4/26/2016 | 5 | 20 | 5 | 25 | INC | 5 | 18 | 5 | 19 | | | | | | |
| Pike, Matthew | 4/26/2016 | 9 | 20 | 10 | 6 | | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 10 | 10 | 10 | 20 | | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 11 | 1 | 11 | 19 | | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 12 | 1 | 12 | 4 | | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 12 | 11 | 12 | 25 | | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 14 | 3 | 14 | 21 | | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 15 | 15 | 16 | 25 | | 17 | 1 | 17 | 9 | 402, 403 | | | | | |
| | | | | | | | 18 | 21 | 19 | 2 | 402, 403 | | | | | |
| Pike, Matthew | 4/26/2016 | 33 | 1 | 33 | 7 | | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 33 | 13 | 33 | 20 | 402, 602 | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 48 | 23 | 49 | 3 | | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 49 | 17 | 50 | 3 | INC (50:2-3) | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 51 | 6 | 51 | 17 | 402, 403, 602 | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 53 | 18 | 54 | 4 | 402 (54:1-4) | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 55 | 24 | 56 | 7 | 402 | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 56 | 17 | 56 | 22 | 402 | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 84 | 17 | 85 | 14 | 402 | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 95 | 14 | 96 | 14 | 402 | 96 | 15 | 96 | 20 | 402, 403 | | | | | |
| Pike, Matthew | 4/26/2016 | 111 | 8 | 112 | 12 | | 111 | 5 | 111 | 7 | 402, 403 | | | | | |
| Pike, Matthew | 4/26/2016 | 112 | 16 | 113 | 15 | | 113 | 22 | 114 | 1 | 402, 403 | | | | | |
| Pike, Matthew | 4/26/2016 | 116 | 25 | 117 | 7 | | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 158 | 12 | 159 | 3 | VAG, 402, 602, 701 | 161 | 23 | 161 | 25 | 402, 403 | | | | | |
| Pike, Matthew | 4/26/2016 | 190 | 9 | 190 | 16 | 402, 602 | 189 | 3 | 189 | 17 | 402, 403 | | | | | |
| Pike, Matthew | 4/26/2016 | 195 | 8 | 195 | 12 | 402 | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 245 | 3 | 245 | 17 | 402, 403 | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 250 | 12 | 252 | 15 | 402, 602 & 701 (252:10-15) | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 253 | 9 | 253 | 23 | 602. 701 | | | | | | | | | | |
| Pike, Matthew | 4/26/2016 | 254 | 8 | 254 | 12 | VAG | 253 | 24 | 254 | 1 | 402, 403 | | | | | |
| | | | | | | | 254 | 5 | 254 | 7 | 402, 403 | | | | | |
| Pike, Matthew | 4/26/2016 | 284 | 17 | 285 | 10 | 402 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Pike, Matthew | 4/26/2016 | 286 | 16 | 287 | 10 | 602 (286:16-21), 402 (286:22-287:10) | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Romano, Jeffrey | 7/15/2011 | 8 | 8 | 8 | 11 | | | | | | | | | | | |
| Romano, Jeffrey | 7/15/2011 | 8 | 14 | 8 | 17 | | | | | | | | | | | |
| Romano, Jeffrey | 7/15/2011 | 8 | 20 | 8 | 25 | | 9 | 1 | 9 | 4 | | | | | | |
| | | | | | | | 13 | 24 | 14 | 6 | | | | | | |
| | | | | | | | 15 | 20 | 15 | 23 | | | | | | |
| | | | | | | | 16 | 10 | 16 | 11 | | | | | | |
| | | | | | | | 16 | 14 | 17 | 1 | | | | | | |
| Romano, Jeffrey | 7/15/2011 | 17 | 4 | 17 | 19 | | 17 | 20 | 18 | 5 | | | | | | |
| | | | | | | | 18 | 11 | 18 | 11 | | | | | | |
| | | | | | | | 18 | 22 | 19 | 3 | | | | | | |
| Romano, Jeffrey | 7/15/2011 | 138 | 22 | 140 | 5 | | 137 | 11 | 138 | 17 | | | | | | |
| | | | | | | | 140 | 6 | 140 | 7 | | | | | | |
| | | | | | | | 140 | 11 | 140 | 13 | | | | | | |
| | | | | | | | 145 | 2 | 145 | 13 | | | | | | |
| | | | | | | | 145 | 22 | 145 | 25 | | | | | | |
| Romano, Jeffrey | 7/15/2011 | 205 | 18 | 205 | 24 | | 203 | 1 | 204 | 2 | Calls for legal conclusion; Vague and ambiguous | | | | | |
| | | | | | | | 204 | 8 | 204 | 18 | | | | | | |
| Romano, Jeffrey | 7/15/2011 | 206 | 5 | 206 | 21 | | 206 | 25 | 207 | 2 | | | | | | |
| Romano, Jeffrey | 7/15/2011 | 207 | 3 | 207 | 17 | | 206 | 25 | 207 | 2 | | | | | | |
| Romano, Jeffrey | 7/15/2011 | 207 | 23 | 208 | 14 | | 206 | 25 | 207 | 2 | | | | | | |
| Romano, Jeffrey | 7/15/2011 | 215 | 10 | 215 | 13 | 30b6 402 | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 6 | 16 | 6 | 20 | | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 7 | 9 | 7 | 10 | | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 10 | 20 | 10 | 23 | | 7 | 11 | 7 | 13 | | | | | | |
| | | | | | | | 11 | 5 | 11 | 20 | | | | | | |
| | | | | | | | 13 | 6 | 13 | 12 | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 11 | 1 | 11 | 4 | | 7 | 11 | 7 | 13 | | | | | | |
| | | | | | | | 11 | 5 | 11 | 20 | | | | | | |
| | | | | | | | 13 | 6 | 13 | 12 | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 40 | 23 | 41 | 7 | CLC | 36 | 2 | 36 | 11 | | | | | | |
| | | | | | | | 38 | 4 | 38 | 10 | | | | | | |
| | | | | | | | 39 | 11 | 39 | 14 | | | | | | |
| | | | | | | | 40 | 2 | 40 | 2 | | | | | | |
| | | | | | | | 40 | 4 | 40 | 7 | | | | | | |
| | | | | | | | 41 | 8 | 41 | 10 | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 43 | 18 | 43 | 20 | | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 43 | 24 | 44 | 13 | | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 44 | 19 | 45 | 7 | CLC | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Romano, Jeffrey | 3/18/2016 | | | | | | 15 | 10 | 16 | 15 | Cumulative; Duplicative of other exhibits | | | | | |
| | | 125 | 20 | 126 | 22 | | | | | | | | | | | |
| | | | | | | | 125 | 7 | 125 | 12 | | | | | | |
| | | | | | | | 127 | 5 | 127 | 7 | 402; Compound | | | | | |
| Romano, Jeffrey | 3/18/2016 | 140 | 23 | 140 | 25 | CLC Contingent | 130 | 1 | 130 | 3 | | | | | | |
| | | | | | | | 130 | 15 | 130 | 25 | Calls for legal conclusion | | | | | |
| | | | | | | | 132 | 7 | 132 | 10 | Calls for legal conclusion | | | | | |
| | | | | | | | 132 | 23 | 133 | 1 | Calls for legal conclusion | | | | | |
| | | | | | | | 133 | 11 | 133 | 16 | Calls for legal conclusion | | | | | |
| | | | | | | | 141 | 18 | 141 | 21 | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 141 | 5 | 141 | 5 | Contingent | 130 | 1 | 130 | 3 | | | | | | |
| | | | | | | | 130 | 15 | 130 | 25 | Calls for legal conclusion | | | | | |
| | | | | | | | 132 | 7 | 132 | 10 | Calls for legal conclusion | | | | | |
| | | | | | | | 132 | 23 | 133 | 1 | Calls for legal conclusion | | | | | |
| | | | | | | | 133 | 11 | 133 | 16 | Calls for legal conclusion | | | | | |
| | | | | | | | 141 | 18 | 141 | 21 | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 141 | 7 | 141 | 14 | CLC 30b6 Contingent | 130 | 1 | 130 | 3 | | | | | | |
| | | | | | | | 130 | 15 | 130 | 25 | Calls for legal conclusion | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 132 | 7 | 132 | 10 | Calls for legal conclusion | | | | | |
| | | | | | | | 132 | 23 | 133 | 1 | Calls for legal conclusion | | | | | |
| | | | | | | | 133 | 11 | 133 | 16 | Calls for legal conclusion | | | | | |
| | | | | | | | 141 | 18 | 141 | 21 | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 141 | 16 | 141 | 16 | Contingent | 130 | 1 | 130 | 3 | | | | | | |
| | | | | | | | 130 | 15 | 130 | 25 | Calls for legal conclusion | | | | | |
| | | | | | | | 132 | 7 | 132 | 10 | Calls for legal conclusion | | | | | |
| | | | | | | | 132 | 23 | 133 | 1 | Calls for legal conclusion | | | | | |
| | | | | | | | 133 | 11 | 133 | 16 | Calls for legal conclusion | | | | | |
| | | | | | | | 141 | 18 | 141 | 21 | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 142 | 5 | 142 | 7 | O 30b6 602 VAG | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 142 | 9 | 142 | 13 | VAG | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 142 | 15 | 142 | 18 | | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 143 | 4 | 143 | 5 | 30b6 402 403 | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 143 | 9 | 143 | 9 | Contingent | 7 | 14 | 8 | 6 | 402; 403 | | | | | |
| Romano, Jeffrey | 3/18/2016 | 143 | 11 | 143 | 11 | 30b6 402 403 | 7 | 14 | 8 | 6 | 402; 403 | | | | | |
| Romano, Jeffrey | 3/18/2016 | 143 | 13 | 143 | 13 | | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 143 | 15 | 143 | 22 | 30b6 402 403 | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 143 | 24 | 143 | 24 | | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Romano, Jeffrey | 3/18/2016 | 161 | 13 | 161 | 15 | 30b6 402 602 VAG O | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 161 | 17 | 161 | 18 | | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 161 | 20 | 161 | 23 | 30b6 402 602 VAG O | | | | | | | | | | |
| Romano, Jeffrey | 3/18/2016 | 162 | 2 | 162 | 6 | Contingent | 162 | 8 | 162 | 9 | | | | | | |
| | | | | | | | 162 | 11 | 162 | 15 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Schneider, Laura | 1/26/2012 | 5 | 12 | 5 | 21 | | | | | | | | | | | |
| Schneider, Laura | 1/26/2012 | 8 | 2 | 8 | 11 | | | | | | | | | | | |
| Schneider, Laura | 1/26/2012 | 11 | 1 | 11 | 2 | | | | | | | | | | | |
| Schneider, Laura | 1/26/2012 | 11 | 6 | 11 | 6 | | 11 | 7 | 11 | 11 | | | | | | |
| Schneider, Laura | 1/26/2012 | 104 | 9 | 104 | 9 | CLC, 602, 701 | | | | | | | | | | |
| Schneider, Laura | 1/26/2012 | 104 | 12 | 104 | 17 | CLC, 602, 701 | 103 | 8 | 103 | 15 | 402; 403; 602 | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Shlevin, Harold | 4/23/2008 | 6 | 4 | 6 | 6 | | | | | | | | | | | |
| Shlevin, Harold | 4/23/2008 | 37 | 17 | 37 | 25 | HS, L, 602, PK | | | | | | | | | | |
| Shlevin, Harold | 4/23/2008 | 38 | 5 | 38 | 8 | HS, 602, PK | | | | | | | | | | |
| Shlevin, Harold | 4/23/2008 | 41 | 23 | 42 | 8 | HS, 602 | | | | | | | | | | |
| Shlevin, Harold | 4/23/2008 | 44 | 19 | 45 | 4 | HS, 602, PK | | | | | | | | | | |
| Shlevin, Harold | 4/23/2008 | 101 | 12 | 103 | 12 | HS, L, NARR, VAG, 402 | | | | | | | | | | |
| Shlevin, Harold | 4/23/2008 | 103 | 14 | 106 | 20 | HS, L, VAG, PK, 602 | 113 | 17 | 113 | 20 | 402 | | | | | |
| Shlevin, Harold | 4/23/2008 | 116 | 18 | 116 | 24 | HS, L, 602, PK, 403, 701 | 114 | 20 | 116 | 1 | | | | | | |
| Shlevin, Harold | 4/23/2008 | 132 | 1 | 132 | 3 | HS, INC | 132 | 4 | 133 | 16 | | | | | | |
| | | | | | | | 133 | 23 | 133 | 24 | | | | | | |
| Shlevin, Harold | 5/29/2015 | 6 | 20 | 6 | 24 | | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 111 | 3 | 111 | 4 | | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 119 | 13 | 119 | 17 | | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 122 | 13 | 122 | 15 | | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 123 | 10 | 123 | 12 | PK, 602, L, 402 | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 123 | 15 | 123 | 15 | PK, 602 | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 129 | 13 | 129 | 22 | L, PK, 602, 701, VAG, O, NARR | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 129 | 25 | 130 | 11 | PK, 602, 701, VAG, O, NARR | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 143 | 11 | 143 | 22 | PK, 602 | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 173 | 15 | 173 | 21 | L, PK, 602 | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 173 | 23 | 174 | 7 | PK, 602 | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 277 | 22 | 279 | 5 | L, 402, PK, 602, VAG, NARR | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 279 | 8 | 279 | 13 | PK, 602, L, HS | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 279 | 15 | 279 | 17 | L, HS, 602, PK | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 279 | 20 | 280 | 7 | HS, PK, 602 | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 280 | 9 | 281 | 4 | L, HS, PK, 602 | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 281 | 10 | 281 | 11 | 602, VAG, INC | | | | | | | | | | |
| Shlevin, Harold | 5/29/2015 | 281 | 13 | 281 | 22 | PK, 602, HS, NARR | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Tarriff, Scott | 7/10/2008 | 8 | 15 | 8 | 17 | HS | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 11 | 14 | 11 | 22 | HS | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 12 | 4 | 12 | 15 | HS | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 12 | 16 | 13 | 4 | HS | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 13 | 24 | 14 | 11 | HS | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 14 | 15 | 15 | 10 | NARR, HS | 20 | 14 | 20 | 20 | | | | | | |
| Tarriff, Scott | 7/10/2008 | 15 | 11 | 16 | 19 | L, HS, 501, MIL | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 18 | 3 | 19 | 11 | HS | 19 | 12 | 20 | 13 | | | | | | |
| Tarriff, Scott | 7/10/2008 | 21 | 5 | 22 | 3 | HS, 501, MIL | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 22 | 9 | 22 | 11 | HS, 501, MIL | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 23 | 13 | 24 | 14 | HS | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 24 | 15 | 24 | 17 | HS, AF, MPT | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 24 | 20 | 25 | 21 | HS, 501, MIL | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 26 | 8 | 26 | 24 | HS, 501, MIL | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 32 | 18 | 37 | 4 | NARR, NPK, L, HS, 501, MIL | 126 | 11 | 129 | 2 | | | | | | |
| | | | | | | | 138 | 1 | 140 | 15 | | | | | | |
| Tarriff, Scott | 7/10/2008 | 45 | 17 | 47 | 8 | NARR, L, BS, HS, 501, MIL | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 54 | 4 | 56 | 8 | 402, 701, BS, HS, 501, MIL | 56 | 15 | 57 | 5 | | | | | | |
| Tarriff, Scott | 7/10/2008 | 60 | 5 | 60 | 19 | HS | 58 | 1 | 60 | 4 | | | | | | |
| | | | | | | | 61 | 10 | 61 | 14 | 106 | 61 | 15 | 61 | 25 | HS, 602, 402 |
| Tarriff, Scott | 7/10/2008 | 87 | 4 | 87 | 8 | HS | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 87 | 9 | 87 | 24 | HS | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 87 | 25 | 88 | 22 | HS | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 89 | 2 | 90 | 18 | HS | 90 | 19 | 90 | 25 | | | | | | |
| Tarriff, Scott | 7/10/2008 | 91 | 1 | 91 | 6 | HS | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 104 | 1 | 105 | 5 | HS | 73 | 25 | 77 | 14 | | | | | | |
| Tarriff, Scott | 7/10/2008 | 116 | 21 | 117 | 18 | HS | 117 | 19 | 118 | 7 | | | | | | |
| Tarriff, Scott | 7/10/2008 | 141 | 3 | 141 | 12 | 602, HS | 143 | 17 | 144 | 10 | | | | | | |
| Tarriff, Scott | 7/10/2008 | 145 | 7 | 147 | 8 | 602, HS, BS, 501, MIL | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 147 | 14 | 147 | 19 | 602, HS, 501, MIL | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 150 | 17 | 151 | 14 | HS, 501, MIL | 153 | 2 | 153 | 11 | 106 | 153 | 12 | 154 | 19 | HS, 602, 402 |
| | | | | | | | 157 | 3 | 157 | 24 | 106 | 157 | 25 | 158 | 12 | HS, 602, 402 |
| | | | | | | | 167 | 14 | 168 | 22 | | | | | | |
| Tarriff, Scott | 7/10/2008 | 158 | 13 | 159 | 15 | HS, 501, MIL | | | | | | | | | | |
| Tarriff, Scott | 7/10/2008 | 180 | 21 | 181 | 22 | HS | | | | | | | | | | |
| Tarriff, Scott | 7/23/2015 | 13 | 10 | 13 | 13 | | | | | | | | | | | |
| Tarriff, Scott | 7/23/2015 | 13 | 18 | 13 | 19 | | | | | | | | | | | |
| Tarriff, Scott | 7/23/2015 | 16 | 10 | 16 | 12 | | | | | | | | | | | |
| Tarriff, Scott | 7/23/2015 | 17 | 15 | 18 | 3 | | | | | | | | | | | |
| Tarriff, Scott | 7/23/2015 | 26 | 2 | 26 | 3 | | | | | | | | | | | |
| Tarriff, Scott | 7/23/2015 | 27 | 14 | 27 | 21 | 106, 501, MIL | 27 | 10 | 27 | 13 | | | | | | |
| Tarriff, Scott | 7/23/2015 | 28 | 15 | 28 | 24 | 501, MIL | 130 | 3 | 130 | 12 | | | | | | |
| | | | | | | | 141 | 16 | 142 | 3 | | | | | | |
| | | | | | | | 142 | 20 | 143 | 17 | | | | | | |
| | | | | | | | 143 | 19 | 144 | 18 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| | | | | | | | 144 | 25 | 144 | 25 | | | | | | |
| | | | | | | | 176 | 15 | 178 | 3 | 402 (176:15-176:25); 403 (176:15-176:25); 402 (177:1-178:3); 403 (177:1-178:3); 602 (177:1-178:3) | | | | | |
| Tarriff, Scott | 7/23/2015 | 29 | 1 | 29 | 3 | 501, MIL | 55 | 18 | 55 | 24 | 106 | 56 | 1 | 56 | 2 | NR, R, L, VAG |
| Tarriff, Scott | 7/23/2015 | 61 | 8 | 61 | 9 | L | | | | | | | | | | |
| Tarriff, Scott | 7/23/2015 | 61 | 11 | 61 | 14 | L | | | | | | | | | | |
| Tarriff, Scott | 7/23/2015 | 61 | 16 | 61 | 16 | L | | | | | | | | | | |
| Tarriff, Scott | 7/23/2015 | 62 | 7 | 62 | 14 | L, AF, MPT | 65 | 16 | 65 | 20 | | | | | | |
| Tarriff, Scott | 7/23/2015 | 69 | 3 | 69 | 7 | 501, MIL | | | | | | | | | | |
| Tarriff, Scott | 7/23/2015 | 120 | 2 | 120 | 14 | L, MPT, 501, MIL | 159 | 12 | 160 | 2 | 106 | 159 | 3 | 159 | 11 | R, 602, 403, |
| | | | | | | | 160 | 5 | 160 | 9 | | | | | | |
| | | | | | | | 161 | 22 | 161 | 22 | | | | | | |
| | | | | | | | 162 | 5 | 162 | 9 | | | | | | |
| | | | | | | | 169 | 3 | 169 | 19 | | | | | | |
| | | | | | | | 169 | 24 | 170 | 8 | | | | | | |
| Tarriff, Scott | 7/23/2015 | 155 | 15 | 155 | 18 | L, AF, PK | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Todisco, Joseph | 3/13/2008 | 4 | 4 | 4 | 6 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 4 | 9 | 4 | 12 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 7 | 2 | 7 | 11 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 9 | 3 | 9 | 12 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 11 | 15 | 11 | 22 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 12 | 13 | 12 | 22 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 13 | 2 | 13 | 10 | HS | 13 | 17 | 14 | 2 | 106 | 14 | 3 | 14 | 5 | 403, O, VAG |
| Todisco, Joseph | 3/13/2008 | 19 | 6 | 19 | 24 | HS | 18 | 6 | 19 | 5 | | | | | | |
| | | | | | | | 20 | 11 | 20 | 13 | | | | | | |
| Todisco, Joseph | 3/13/2008 | 25 | 1 | 25 | 6 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 25 | 18 | 25 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 26 | 1 | 26 | 8 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 27 | 13 | 27 | 20 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 27 | 25 | 27 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 28 | 1 | 28 | 21 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 30 | 6 | 30 | 21 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 39 | 24 | 39 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 40 | 1 | 40 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 44 | 1 | 44 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 45 | 1 | 45 | 5 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 46 | 7 | 46 | 12 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 51 | 3 | 51 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 52 | 1 | 52 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 53 | 1 | 53 | 10 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 53 | 17 | 53 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 54 | 1 | 54 | 10 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 54 | 16 | 54 | 16 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 54 | 20 | 54 | 20 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 56 | 20 | 56 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 57 | 1 | 57 | 15 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 59 | 12 | 59 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 60 | 1 | 60 | 8 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 67 | 13 | 67 | 19 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 68 | 4 | 68 | 9 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 69 | 3 | 69 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 70 | 1 | 70 | 11 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 71 | 14 | 71 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 72 | 1 | 72 | 18 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 77 | 4 | 77 | 23 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 81 | 10 | 81 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 82 | 1 | 82 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 83 | 1 | 83 | 2 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 99 | 11 | 99 | 24 | HS | 98 | 14 | 99 | 10 | | | | | | |
| Todisco, Joseph | 3/13/2008 | 100 | 7 | 100 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 101 | 1 | 101 | 10 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 103 | 13 | 103 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 104 | 1 | 104 | 12 | HS | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Todisco, Joseph | 3/13/2008 | 104 | 25 | 104 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 105 | 1 | 105 | 11 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 117 | 12 | 117 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 118 | 1 | 118 | 13 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 119 | 20 | 119 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 120 | 1 | 120 | 5 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 124 | 13 | 124 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 125 | 1 | 125 | 9 | HS, PK | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 154 | 17 | 154 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 155 | 1 | 155 | 25 | 602, AF, HS, NARR, BS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 156 | 1 | 156 | 16 | 602, AF, HS, NARR, BS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 158 | 12 | 158 | 25 | MPT, HS, AF, NARR, BS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 159 | 1 | 159 | 12 | MPT, HS, AF, NARR, BS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 162 | 3 | 162 | 12 | 602, PK, HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 162 | 17 | 162 | 25 | 602, PK, HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 164 | 25 | 164 | 25 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 165 | 1 | 165 | 12 | HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 165 | 23 | 165 | 25 | HS | 165 | 13 | 165 | 22 | | | | | | |
| Todisco, Joseph | 3/13/2008 | 166 | 1 | 166 | 25 | 602, PK, HS | | | | | | | | | | |
| Todisco, Joseph | 3/13/2008 | 167 | 1 | 167 | 2 | 602, PK, HS | | | | | | | | | | |
| Todisco, Joseph | 7/30/2015 | 7 | 16 | 7 | 25 | | | | | | | | | | | |
| Todisco, Joseph | 7/30/2015 | 8 | 13 | 8 | 15 | | | | | | | | | | | |
| Todisco, Joseph | 7/30/2015 | 13 | 12 | 13 | 14 | | 12 | 21 | 12 | 23 | | | | | | |
| Todisco, Joseph | 7/30/2015 | 13 | 19 | 14 | 20 | | 13 | 1 | 13 | 11 | | | | | | |
| Todisco, Joseph | 7/30/2015 | 14 | 25 | 15 | 2 | | | | | | | | | | | |
| Todisco, Joseph | 7/30/2015 | 15 | 4 | 15 | 7 | | | | | | | | | | | |
| Todisco, Joseph | 7/30/2015 | 156 | 5 | 158 | 8 | | | | | | | | | | | |
| Todisco, Joseph | 7/30/2015 | 184 | 10 | 185 | 7 | | | | | | | | | | | |

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Tykot, Edward | 2/23/2016 | 9 | 21 | 9 | 23 | | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 9 | 25 | 10 | 2 | | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 10 | 25 | 11 | 23 | | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 17 | 17 | 18 | 19 | VAG, 602 | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 19 | 12 | 20 | 5 | VAG, 602 | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 20 | 8 | 20 | 18 | VAG | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 21 | 1 | 21 | 6 | VAG, HYPO | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 21 | 9 | 21 | 14 | VAG, HYPO | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 55 | 9 | 55 | 18 | | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 65 | 19 | 65 | 21 | | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 65 | 24 | 66 | 7 | | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 66 | 13 | 66 | 14 | | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 66 | 23 | 67 | 5 | | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 127 | 4 | 128 | 13 | | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 145 | 4 | 145 | 8 | | 145 | 9 | 145 | 14 | | | | | | |
| Tykot, Edward | 2/23/2016 | 145 | 15 | 147 | 7 | VAG, 602, PK | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 147 | 11 | 147 | 16 | VAG, 602, PK | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 147 | 20 | 148 | 1 | VAG, 602, PK | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 148 | 13 | 148 | 22 | PK, 602 | 148 | 23 | 149 | 1 | Vaugue and ambiguous; 104a; 602 | | | | | |
| | | | | | | | 150 | 5 | 150 | 6 | Vaugue and ambiguous; 104a; 602 | | | | | |
| Tykot, Edward | 2/23/2016 | 272 | 8 | 272 | 25 | PK, 602, L | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 273 | 19 | 273 | 23 | L, 701, VAG | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 274 | 1 | 274 | 6 | L, 701, VAG | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 274 | 8 | 274 | 20 | L, 701, VAG | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 275 | 14 | 275 | 18 | L, VAG, 602, PK, 402, BS | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 275 | 20 | 276 | 5 | L, VAG, 602, PK, 402, BS, HS | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 279 | 13 | 279 | 17 | L, VAG, 602, PK, 701 | | | | | | | | | | |
| Tykot, Edward | 2/23/2016 | 279 | 19 | 279 | 20 | L, VAG, 602, PK, 701 | | | | | | | | | | |

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Tykot, Edward | 7/15/2011 | 6 | 10 | 6 | 12 | | | | | | | | | | | |
| Tykot, Edward | 7/15/2011 | 6 | 13 | 7 | 2 | | | | | | | | | | | |
| Tykot, Edward | 7/15/2011 | 34 | 25 | 35 | 5 | | | | | | | | | | | |
| Tykot, Edward | 7/15/2011 | 37 | 10 | 37 | 13 | PK, 602 | | | | | | | | | | |
| Tykot, Edward | 7/15/2011 | 37 | 15 | 37 | 15 | PK, 602 | 37 | 21 | 37 | 24 | 104a; 602 | | | | | |
| | | | | | | | 38 | 1 | 38 | 4 | 104a (38:1-38:1); 602 (38:1-38:1) | | | | | |
| | | | | | | | 38 | 7 | 38 | 9 | | | | | | |
| | | | | | | | 38 | 11 | 38 | 19 | 104a (38:12-38:19); 602 (38:12-38:19) | | | | | |
| Tykot, Edward | 1/31/2008 | 5 | 4 | 5 | 6 | HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 5 | 15 | 5 | 16 | HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 7 | 16 | 8 | 13 | HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 8 | 20 | 8 | 25 | HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 14 | 2 | 14 | 15 | HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 50 | 15 | 52 | 6 | HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 55 | 4 | 56 | 17 | HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 58 | 24 | 59 | 22 | HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 60 | 12 | 61 | 4 | HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 66 | 11 | 66 | 23 | PK, 602, HS | 112 | 12 | 112 | 18 | | | | | | |
| Tykot, Edward | 1/31/2008 | 109 | 6 | 109 | 14 | PK, 602, HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 109 | 18 | 110 | 10 | PK, 602, HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 114 | 12 | 114 | 18 | PK, 602, HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 122 | 21 | 123 | 7 | PK, 602, 701, HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 125 | 2 | 125 | 11 | PK, 602, 701, HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 134 | 22 | 135 | 5 | HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 136 | 10 | 136 | 24 | PK, 602, 701,HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 139 | 11 | 140 | 6 | PK, 602,HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 141 | 7 | 141 | 22 | HS | 141 | 23 | 142 | 10 | 104a (141:23-142:10); 602 (141:23-142:10) | | | | | |
| Tykot, Edward | 1/31/2008 | 142 | 25 | 143 | 9 | HS | 143 | 10 | 143 | 16 | 104a; 602 | | | | | |
| Tykot, Edward | 1/31/2008 | 180 | 9 | 181 | 11 | 701, 602, PK,HS | | | | | | | | | | |
| Tykot, Edward | 1/31/2008 | 188 | 4 | 188 | 20 | HS | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Tykot, Edward | 1/31/2008 | 188 | 24 | 192 | 21 | PK, 602, 701, HS | 192 | 22 | 195 | 13 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| White, Gayle | 7/15/2011 | 8 | 15 | 8 | 18 | | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 8 | 20 | 8 | 23 | | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 9 | 9 | 9 | 14 | | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 12 | 15 | 12 | 16 | 402, 403, VAG | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 12 | 19 | 12 | 23 | 402, 403, VAG | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 13 | 10 | 13 | 17 | 402, 403 | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 96 | 22 | 97 | 10 | 402, 403 | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 97 | 13 | 97 | 18 | 402, 403 | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 97 | 23 | 97 | 24 | 402, 403 | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 229 | 13 | 229 | 15 | 402, 403, CLC | 228 | 23 | 229 | 12 | Cumulative | | | | | |
| White, Gayle | 7/15/2011 | 229 | 17 | 229 | 18 | 402, 403, CLC | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 229 | 20 | 229 | 23 | 402, 403, CLC | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 230 | 2 | 230 | 5 | 402, 403, CLC | | | | | | | | | | |
| White, Gayle | 7/15/2011 | 230 | 17 | 230 | 18 | 402, 403, CLC | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Yang, Difei | 6/10/2015 | 6 | 16 | 6 | 19 | | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 13 | 7 | 13 | 12 | 402 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 15 | 7 | 15 | 25 | | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 16 | 2 | 16 | 25 | | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 17 | 2 | 17 | 11 | | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 18 | 6 | 18 | 11 | | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 250 | 15 | 250 | 19 | 402, 403, 501 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 250 | 25 | 250 | 25 | 402, 403, 501 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 251 | 2 | 251 | 6 | 402, 403, 501 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 365 | 9 | 365 | 21 | 402, 403, 602 | 425 | 25 | 428 | 10 | Argumentative (427:5-6); 602; 701 | | | | | |
| | | | | | | | 439 | 21 | 441 | 04 | 104a; 701 | | | | | |
| Yang, Difei | 6/10/2015 | 367 | 4 | 367 | 17 | 402, 403 | 434 | 9 | 435 | 15 | 104a (434:17-23); 602 | | | | | |
| Yang, Difei | 6/10/2015 | 377 | 3 | 377 | 14 | 403, 403, 501 | 377 | 15 | 377 | 23 | 104a | | | | | |
| Yang, Difei | 6/10/2015 | 380 | 5 | 380 | 7 | 402, 403, HYPO, 602, 701 | 441 | 13 | 442 | 12 | Compound | | | | | |
| Yang, Difei | 6/10/2015 | 380 | 19 | 380 | 24 | 402, 403, HYPO, 602, 701 | 441 | 13 | 442 | 12 | Compound | | | | | |
| Yang, Difei | 6/10/2015 | 382 | 25 | 382 | 25 | 402, 403, HYPO, 602, 701 | 441 | 13 | 442 | 12 | Compound | | | | | |
| Yang, Difei | 6/10/2015 | 383 | 2 | 383 | 5 | 402, 403, HYPO, L, 601, 701 | 441 | 13 | 442 | 12 | Compound | | | | | |
| Yang, Difei | 6/10/2015 | 383 | 12 | 383 | 14 | 402, 403, HYPO, L, 601, 701 | 441 | 13 | 442 | 12 | Compound | | | | | |
| Yang, Difei | 6/10/2015 | 383 | 17 | 383 | 25 | 402, 403, HYPO, L, 601, 701 | 441 | 13 | 442 | 12 | Compound | | | | | |
| Yang, Difei | 6/10/2015 | 384 | 2 | 384 | 7 | 402, 403, HYPO, L, 601, 701 | 441 | 13 | 442 | 12 | Compound | | | | | |
| Yang, Difei | 6/10/2015 | 384 | 9 | 384 | 11 | 402, 403, L, 601, 701 | 441 | 13 | 442 | 12 | Compound | | | | | |
| Yang, Difei | 6/10/2015 | 384 | 13 | 384 | 17 | 402, 403, L, 601, 701 | 441 | 13 | 442 | 12 | Compound | | | | | |
| Yang, Difei | 6/10/2015 | 384 | 21 | 384 | 22 | 402, 403, L, 602, 701 | 441 | 13 | 442 | 12 | Compound | | | | | |
| Yang, Difei | 6/10/2015 | 384 | 25 | 384 | 25 | 402, 403, L, 602, 701 | 441 | 13 | 442 | 12 | Compound | | | | | |
| Yang, Difei | 6/10/2015 | 385 | 2 | 385 | 2 | 402, 403, L, 602, 701 | 385 | 3 | 385 | 12 | | | | | | |
| Yang, Difei | 6/10/2015 | 385 | 25 | 385 | 25 | 402, 403, L, 602, 701 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Yang, Difei | 6/10/2015 | 386 | 2 | 386 | 4 | 402, 403, L, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 386 | 7 | 386 | 17 | 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 387 | 4 | 387 | 7 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 387 | 11 | 387 | 17 | L, 402, 403, 602, 701, HYPO | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 389 | 18 | 389 | 25 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 390 | 3 | 390 | 3 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 390 | 9 | 390 | 24 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 391 | 12 | 391 | 14 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 391 | 17 | 391 | 25 | L, 402, 403, 602, 701 | | | | | 104a; 402 | | | | | |
| Yang, Difei | 6/10/2015 | 392 | 2 | 392 | 17 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 392 | 19 | 392 | 19 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 392 | 21 | 392 | 25 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 393 | 2 | 393 | 2 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 396 | 5 | 396 | 7 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 396 | 10 | 396 | 17 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 397 | 15 | 397 | 19 | L, 402, 403, 602, 701, LA | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 397 | 25 | 397 | 25 | 402, 403, 602, 701, LA | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 398 | 3 | 398 | 6 | 402, 403, 602, 701, LA | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 401 | 15 | 401 | 25 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 402 | 10 | 402 | 13 | L, 402, 403, 602, 701, HYPO | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 402 | 15 | 402 | 17 | L, 402, 403, 602, 701, HYPO | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 405 | 24 | 405 | 25 | L, 402, 403 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 406 | 2 | 406 | 7 | L, 402, 403 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Yang, Difei | 6/10/2015 | 406 | 15 | 406 | 18 | L, 402, 403, | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 407 | 4 | 407 | 7 | L, 402, 403, 602, 701, | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 407 | 12 | 407 | 20 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 413 | 2 | 413 | 5 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 413 | 10 | 413 | 17 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 416 | 9 | 416 | 13 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 416 | 20 | 416 | 25 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 417 | 2 | 417 | 12 | L, 402, 403, 602, 701 | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 420 | 11 | 420 | 13 | L, 402, 403, 602, 701, HYPO, | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 420 | 17 | 420 | 25 | L, 402, 403, 602, 701, HYPO, | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 421 | 2 | 421 | 15 | L, 402, 403, 602, 701, HYPO | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 423 | 13 | 423 | 25 | 402, 403, HS | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 424 | 2 | 424 | 21 | 402, 403, 602, 701 | 430 | 7 | 430 | 17 | | | | | | |
| | | | | | | | 431 | 7 | 431 | 10 | No question included | | | | | |
| Yang, Difei | 6/10/2015 | 428 | 23 | 428 | 25 | 402, 403, HS | | | | | | | | | | |
| Yang, Difei | 6/10/2015 | 429 | 2 | 429 | 2 | 402, 403 | 429 | 4 | 429 | 22 | | | | | | |
| Yang, Difei | 6/10/2015 | 429 | 14 | 429 | 18 | 402, 403 | 429 | 4 | 429 | 22 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Yeomans, Carol | 5/4/2016 | 9 | 13 | 9 | 15 | | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 9 | 20 | 9 | 21 | | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 11 | 3 | 11 | 5 | | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 15 | 8 | 15 | 21 | | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 19 | 19 | 20 | 14 | | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 104 | 22 | 105 | 1 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 105 | 10 | 105 | 16 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 116 | 10 | 117 | 9 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 125 | 18 | 126 | 9 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 176 | 4 | 177 | 1 | 402, 403 | 201 | 15 | 203 | 22 | | | | | | |
| Yeomans, Carol | 5/4/2016 | 182 | 23 | 183 | 20 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 183 | 22 | 184 | 23 | 402, 403 | 184 | 24 | 185 | 3 | | | | | | |
| Yeomans, Carol | 5/4/2016 | 185 | 12 | 185 | 25 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 186 | 2 | 186 | 4 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 186 | 9 | 187 | 13 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 187 | 21 | 190 | 6 | 402, 403 | 199 | 22 | 200 | 25 | | 201 | 1 | 201 | 8 | 402, 403 |
| Yeomans, Carol | 5/4/2016 | 190 | 18 | 191 | 15 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 191 | 25 | 193 | 5 | 402, 403 | 204 | 7 | 206 | 18 | 104a (205:14-206:6); 602 (205:14-206:6) | | | | | |
| Yeomans, Carol | 5/4/2016 | 193 | 7 | 193 | 14 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 193 | 17 | 193 | 21 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 193 | 23 | 193 | 24 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 194 | 1 | 194 | 5 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 194 | 7 | 194 | 20 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 194 | 24 | 195 | 1 | 402, 403 | | | | | | | | | | |
| Yeomans, Carol | 5/4/2016 | 195 | 4 | 195 | 7 | 402, 403 | 195 | 18 | 197 | 5 | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),* Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Defendants' Initial Designations | | | | Plaintiffs' Objections | Plaintiffs' Counter Designations | | | | Defendants' Objections | Defendants' Reply Designations | | | | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | | Page Start | Line Start | Page End | Line End | |
| Zeleny, Pete | 2/9/2005 | 4 | 7 | 4 | 9 | HS, MIL | | | | | | | | | | |
| Zeleny, Pete | 2/9/2005 | 4 | 13 | 4 | 17 | HS, MIL | | | | | | | | | | |
| Zeleny, Pete | 2/9/2005 | 9 | 9 | 9 | 10 | HS, MIL, MIS, NARR, O, VAG | | | | | | | | | | |
| Zeleny, Pete | 2/9/2005 | 9 | 24 | 10 | 11 | HS, MIL, NARR, O, PK, 602, 901, 1002, NR, VAG | 11 | 1 | 11 | 6 | 402 | | | | | |
| Zeleny, Pete | 2/9/2005 | 13 | 12 | 13 | 15 | HS, MIL, CP, O, VAG, 602 | 13 | 5 | 13 | 11 | 402 | | | | | |
| | | | | | | | 17 | 3 | 17 | 18 | | | | | | |
| Zeleny, Pete | 2/9/2005 | 16 | 22 | 17 | 2 | HS, MIL, CP, DUP, AA, AF, O, PK, VAG | 16 | 18 | 16 | 21 | | | | | | |
| Zeleny, Pete | 2/9/2005 | 17 | 19 | 18 | 1 | HS, MIL, CP, DUP, AA, AF, O, PK, VAG, L | | | | | | | | | | |
| Zeleny, Pete | 2/9/2005 | 39 | 19 | 40 | 22 | HS, MIL, 901, 1002, AF, 403, MIS, O, PK, VAG | | | | | | | | | | |
| Zeleny, Pete | 2/9/2005 | 43 | 11 | 43 | 15 | HS, MIL, 403, 402, 701, 901, 1002, AF, CLC, CP, HYPO, LA, MIS, O, NR, PK | 42 | 10 | 42 | 19 | | | | | | |
| Zeleny, Pete | 2/9/2005 | 43 | 25 | 44 | 2 | HS, MIL, 602, 701, 1002, 30b6, AF, CLC, MIS, O, PK, UT, VAG | 44 | 23 | 45 | 1 | 602 | | | | | |
| | | | | | | | 97 | 4 | 97 | 23 | 402, 602 | | | | | |
| Zeleny, Pete | 2/9/2005 | 45 | 2 | 45 | 4 | HS, MIL, 602, 701, 1002, 30b6, AF, CLC, MIS, O, PK, UT, VAG | | | | | | | | | | |
| Zeleny, Pete | 2/9/2005 | 46 | 1 | 46 | 4 | HS, MIL, 501, 701, AF, ARG, CUM, LA, MIS, O, PK, VAG | | | | | | | | | | |
| Zeleny, Pete | 2/9/2005 | 75 | 3 | 75 | 15 | HS, MIL, 602, 701, AF, LA, MIS, O, PK, VAG | 75 | 16 | 76 | 15 | 402; Improper designation of attorney colloquy (75:18-76:1) | | | | | |
| Zeleny, Pete | 2/9/2005 | 80 | 13 | 80 | 18 | HS, MIL, 602, 901, 1002, IMP, NR | | | | | | | | | | |
| Zeleny, Pete | 2/9/2005 | 80 | 24 | 81 | 14 | HS, MIL, 602, 701, CLC, L, MIS, NR, O, PK, VAG, 403, 30b6 | 81 | 3 | 81 | 11 | 106 | 81 | 15 | 81 | 24 | HS, MIL, 602, 701, CLC, L, MIS, NR, O, PK, VAG, 403, 30b6 |
| Zeleny, Pete | 2/9/2005 | 88 | 1 | 88 | 11 | HS, MIL, 602, 701, PK, VAG, O, MIS, AF, 1002, 901 | | | | | | | | | | |
| Zeleny, Pete | 2/9/2005 | 88 | 18 | 89 | 4 | HS, MIL, 403, 701, PK, VAG, O, MIS, AF, 1002, 901, LA, CP | 89 | 5 | 89 | 7 | | | | | | |
| Zeleny, Pete | 2/9/2005 | 89 | 13 | 90 | 12 | HS, MIL, L, 402, 602, 701, 30b6, AA, AF, ARG, CLC, DUP, MIS, O, PK, VAG | | | | | | | | | | |
| Zeleny, Pete | 2/9/2005 | 93 | 12 | 93 | 15 | HS, MIL, L, 701, 602, 901, PK, NARR, O, UT, VAG | 93 | 3 | 93 | 10 | Improper designation of attorney objection | | | | | |
| Zeleny, Pete | 2/9/2005 | 94 | 14 | 94 | 23 | HS, MIL, L, CLC, CP, CUM, DUP, AA, AF, LA, PK, O, VAG, 602, 701 | | | | | | | | | | |

*IN RE: ANDROGEL ANTITRUST LITIGATION (No. II),*  Case No. 01:09-MD-2084-TWT (N.D. Ga.)

**DEFENDANTS' AFFIRMATIVE DEPOSITION DESIGNATIONS**

| Transcript Name | Depo Date | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections | Page Start | Line Start | Page End | Line End | Defendants' Objections | Page Start | Line Start | Page End | Line End | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Defendants' Initial Designations | | | | | Plaintiffs' Counter Designations | | | | | Defendants' Reply Designations | | | | |
| Zeleny, Pete | 2/9/2005 | 98 | 11 | 98 | 19 | HS, MIL, L, CLC, CP, CUM, DUP, AA, AF, LA, PK, O, VAG, 602, 701 | 44 | 23 | 45 | 1 | 602 | | | | | |

IN RE ANDROGEL ANTITRUST LITIGATION (II)
1:09-MD-2084-TWT
**PLAINTIFFS' OBJECTION CODES (10/18/2019)**

| | |
|---|---|
| 106 | Incomplete Excerpt |
| 402 | Irrelevant |
| 403 | Prejudicial/Confusing |
| 501 | Privileged |
| 602 | Speculation, Foundation |
| 701 | Improper Opinion By Lay Witness |
| 702 | Improper Opinion By Expert |
| 703 | Not Reasonably Relied Upon By Experts |
| 901 | Authenticity |
| 1002 | Original Document  Rule |
| 1006 | Improper Summary |
| 30b6 | Outside Scope Of 30(b)(6) |
| AA | Asked And Answered |
| AC | Attorney Colloquy |
| AF | Assumes Facts |
| ARG | Argumentative |
| BS | Beyond The Scope Of Direct |
| CLC | Calls For Legal Conclusion |
| CP | Compound |
| CUM | Cumulative |
| DAUB | Subject To Pending Daubert |
| DUP | Duplicative |
| HS | Hearsay |
| HYPO | Improper/Incomplete Hypothetical |
| ILL | Illegible Copy Of Exhibit |
| IMP | Improper Designation |
| INC | Incomplete Exhibit Or Designation |
| L | Leading |
| LA | Legal Argument |
| MIL | Subject Of Motion In Limine |
| MIS | Misleading Question |
| MPT | Misstates Prior Testimony |
| NARR | Question Calls For A Narrative |
| NR | Non-Responsive |
| O | Overly Broad Question |
| PK | Witness Lacks Personal Knowledge |
| UT | Untimely Disclosure |
| VAG | Vague And Ambiguous |